# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF FLORIDA
# TALLAHASSEE DIVISION

FLORIDA DECIDES HEALTHCARE,
INC., et al.

<em>Plaintiffs</em>,

v.

CORD BYRD, in his official capacity as
Secretary of State of Florida, et al.,

<em>Defendants</em>.

Case No. 4:25-cv-211-MW-MAF

---

### SECRETARY, ATTORNEY GENERAL, AND REPUBLICAN PARTY OF FLORIDA'S AMENDED EXHIBIT LIST[1]

**Legend for Abbreviations**: **A or Left Blank** = No Objection; **AET** = Allow If Expert Testifies; **401/402** = Relevance; **403** = Prejudice, Confusion, Waste of Time, etc.; **802** = Hearsay; **901** = Authentication; **F** = Foundation; **NC** = Not Complete; **MIL** = Subject to Motion in Limine.

---

[1] Plaintiffs object to the Secretary, Attorney General, and Republican Party of Florida's exhibit list under Federal Rule of Evidence 403 on the basis that the volume of exhibits (exceeding 1,300) is needlessly cumulative, misleading, a waste of time, and unfairly prejudicial to Plaintiffs, particularly in a case in which those Defendants estimated they would need two trial days to present their case (*see* Dkt. No. 561).

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1 | HB 1205 (Laws of Florida) | https://www.laws.flrules.org/2025/21 | | |
| DX 2 | OECS Report to the Legislature, January 15, 2024 | SOS_0004743, Doc.103-3 | 802, 401/402, 403, F, MIL | |
| DX 3 | OECS Reeport to the Legislature, December 20, 2024 | Doc.103-2 | 802, 401/402, 403, F, MIL | |
| DX 4 | OECS Report to the Legislature Supplemental Interim Report | Doc.103-4 | 802, 401/402, 403, F, MIL | |
| DX 5 | Expert Report of Thomas L. Brunnell, Ph.D. | Expert Report of Thomas L. Brunnell | 802, 403, F, NC | |
| DX 6 | Thomas L. Brunnell CV | Expert Report of Thomas L. Brunnell | 403, F, NC | |
| DX 7 | Figure 1, Brunell Report | Expert Report of Thomas L. Brunnell | 403, F, NC | |
| DX 8 | Table 1, Brunell Report | Expert Report of Thomas L. Brunnell | 802, F | |
| DX 9 | Florida Decides Healthcare Plaintiffs' Responses and Objections to Defendant Florida Secretary of State's First Requests for Admission | | | |
| DX 10 | Smart and Safe Florida's Response to Secretary's First Requests for Admission | | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 11 | Video of March 10, 2025, Senate Committee on Ethics and Elections – The Florida Channel | https://thefloridachannel.org/videos/3-10-25-senate-committee-on-ethics-and-elections/ | 802, MIL | |
| DX 12 | Video of March 26, 2025, House State Affairs Committee – The Florida Channel | https://thefloridachannel.org/videos/3-26-25-house-state-affairs-committee/ | 802, MIL | |
| DX 13 | Video of April 3, 2025, House Session – House Floor – The Florida Channel | https://thefloridachannel.org/videos/4-3-25-house-session/ | 802, MIL | |
| DX 14 | Video of April 30, 2025, Senate Session – Senate Floor – April 30, 2025 | https://thefloridachannel.org/videos/4-30-25-senate-session/ | 802, MIL | |
| DX 15 | Seminole County Letter, January 20, 2026 | https://www.voteseminole.gov/seminole-county-supervisor-of-elections-alerts-378-voters-to-potential-issue | 403, 802, MIL, and F | |
| DX 16 | **Intentionally Left Blank** | | | |
| DX 100 | Jonathan Bridges Deposition, Exhibit 15 | Jonathan Bridges Deposition | 802, 401/402, 403, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 101 | Jonathan Bridges Deposition, Exhibit 23 | Jonathan Bridges Deposition | 802, 401/402, 403, F | |
| DX 102 | Jonathan Bridges Deposition, Exhibit 22 | Jonathan Bridges Deposition | 802, 403, 901, F | |
| DX 103 | Jonathan Bridges Deposition, Exhibit 25 | Jonathan Bridges Deposition | 802, 403, 901, F | |
| DX 104 | Florida Decides Healthcare 30(b)(6) Deposition Transcript – Ana-Christina Acosta | Florida Decides Healthcare 30(b)(6) Deposition | 802, 403, F | |
| DX 105 | Florida Decides Healthcare 30(b)(6) Deposition Transcript – Holly Bullard | Florida Decides Healthcare 30(b)(6) Deposition | 802, 403, F | |
| DX 106 | Florida Decides Healthcare Deposition, Exhibit 1 | Florida Decides Healthcare 30(b)(6) Deposition | 401/402 | |
| DX 107 | Florida Decides Healthcare Deposition, Exhibit 2 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 108 | Florida Decides Healthcare Deposition, Exhibit 3 | Florida Decides Healthcare 30(b)(6) Deposition | | |
| DX 109 | Florida Decides Healthcare Deposition, Exhibit 4 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 110 | Florida Decides Healthcare Deposition, Exhibit 5 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402 | |
| DX 111 | Florida Decides Healthcare Deposition, Exhibit 6 | Florida Decides Healthcare 30(b)(6) Deposition | | |
| DX 112 | Florida Decides Healthcare Deposition, Exhibit 7 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 113 | Florida Decides Healthcare Deposition, Exhibit 8 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, 901, F | |
| DX 114 | Florida Decides Healthcare Deposition, Exhibit 9 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 115 | Florida Decides Healthcare Deposition, Exhibit 10 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 116 | Florida Decides Healthcare Deposition, Exhibit 11 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 117 | Florida Decides Healthcare Deposition, Exhibit 12 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 118 | Florida Decides Healthcare Deposition, Exhibit 13 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, F | |
| DX 119 | Florida Decides Healthcare Deposition, Exhibit 14 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 120 | Florida Decides Healthcare Deposition, Exhibit 15 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 121 | Florida Decides Healthcare Deposition, Exhibit 16 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 122 | Mitchell Emerson Declaration, May 4, 2025 | Doc.19-1 | | |
| DX 123 | Mitchell Emerson Declaration May 14, 2025 | Doc.91-2 | | |
| DX 124 | Mitchell Emerson Declaration May 29, 2025 | Doc. 168-1 | | |
| DX 125 | Mitchell Emerson Declaration June 26, 2025 | Doc. 269-1 | | |
| DX 126 | Jonathan Bridges Declaration | Doc. 470-4 | 802, 403, 901, F, MIL | |
| DX 127 | 2025.04.18 Email from Ana-Christina Acosta to Vanessa Ferguson | FDH_0000004 | 802, 401/402, 403, 901, F | |
| DX 128 | 2025.05.14 Email from Ana-Christina Acosta to Carol Brady | FDH_0000192 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 129 | 2025.07.05 Email from Ana-Christina Acosta to Debbie Deland | FDH_0000880-FDH_0000881 | 802, 401/402, 901, F | |
| DX 130 | Text Message Haylee | FDH_0001243 | 802, 401/402, 901, F | |
| DX 131 | Florida Decides Healthcare Release 2025.07.08 | FDH_0001253 | 802, 901, F | |
| DX 132 | 2025.04.28 Email from Haylee Becker to Mitch Emerson, Ana-Christina Acosta, et al. | FDH_0002607 | 802, 901, F | |
| DX 133 | Florida Decides Healthcare Letter and petitions | SOS_0164963 | 802, 401/402, 403, F | |
| DX 134 | 2025.05.01 Email from Martin Levin to Ashley Davis, et al. | SOS_0588946 | 802, 401/402, 403, 901, F | |
| DX 135 | FDH Petition Update | FDH_0000104-FDH_0000106 | 802, 901, F | |
| DX 136 | RTCW List of Individuals Authorized to Submit Petitions | RTCW004327-RTCW004328 | 802, 403, 901, F, NC | |
| DX 137 | Florida Right to Clean Water Deposition Transcript – Melissa Martin | Florida Right to Clean Water 30(b)(6) Deposition | 802, 403, F | |
| DX 138 | Florida Right to Clean Water Deposition, Exhibit 1 | Florida Right to Clean Water 30(b)(6) Deposition | | |
| DX 139 | Florida Right to Clean Water Deposition, Exhibit 2 | Florida Right to Clean Water 30(b)(6) Deposition | | |
| DX 140 | Declaration of John Doe | Doc.171-3 | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 141 | Declaration of Valerie Mobley | Doc.171-4 | | |
| DX 142 | Declaration of Cynthia Haller | Doc.171-5 | | |
| DX 143 | Second Delcaration of Ramon Pereira Bonilla | Doc.268-3 | | |
| DX 144 | Third Declaration of Melissa Martin | Doc.508-1 | | |
| DX 145 | 2024.03.20 Email from Thomas (tntsservice@gmail.com) | RTCW002743 | 802, 401/402, 901, F | |
| DX 146 | Smart & Safe Florida 30(b)(6) Deposition Transcript – Meghan Cox | Smart & Safe Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 147 | Smart & Safe Florida 30(b)(6) Deposition Transcript – Joe Williams | Smart & Safe Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 148 | Smart & Safe Florida Deposition, Exhibit 1 | Smart & Safe Florida 30(b)(6) Deposition | | |
| DX 149 | Smart & Safe Florida Deposition, Exhibit 2 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402 | |
| DX 150 | Smart & Safe Florida Deposition, Exhibit 3 | Smart & Safe Florida 30(b)(6) Deposition / Doc.293 | 802, 401/402 | |
| DX 151 | Smart & Safe Florida Deposition, Exhibit 4 | Smart & Safe Florida 30(b)(6) Deposition / Doc.91-1 | | |
| DX 152 | Smart & Safe Florida Deposition, Exhibit 5 | Smart & Safe Florida 30(b)(6) Deposition / Doc.124-2 | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 153 | Smart & Safe Florida Deposition, Exhibit 6 | Smart & Safe Florida 30(b)(6) Deposition / Doc.166-5 | | |
| DX 154 | Smart & Safe Florida Deposition, Exhibit 7 | Smart & Safe Florida 30(b)(6) Deposition / Doc.258-1 | | |
| DX 155 | Smart & Safe Florida Deposition, Exhibit 8 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0000098 | 802, 401/402, 403, 901, F, NC | |
| DX 156 | Smart & Safe Florida Deposition, Exhibit 9 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod000009 | 802, 401/402, 403, 901, F, NC | |
| DX 157 | Smart & Safe Florida Deposition, Exhibit 10 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0000005 | 802, 401/402, 403, 901, F, NC | |
| DX 158 | Smart & Safe Florida Deposition, Exhibit 11 | SSF-SOS Prod0000069-SSF-SOS Prod0000074 | 802, 901, F, MIL | |
| DX 159 | Smart & Safe Florida Deposition, Exhibit 12 | Smart & Safe Florida 30(b)(6) Deposition / SOS  0591668 | 802, 901, F, MIL | |
| DX 160 | Smart & Safe Florida Deposition, Exhibit 13 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 161 | Smart & Safe Florida Deposition, Exhibit 14 | Smart & Safe Florida 30(b)(6) Deposition | 802, 901, F, MIL | |
| DX 162 | Smart & Safe Florida Deposition, Exhibit 15 | Smart & Safe Florida 30(b)(6) Deposition | 802 | |
| DX 163 | Smart & Safe Florida Deposition, Exhibit 16 | SSF-SOS Prod0000162 (Isabella Sloan) | 802, F | |
| DX 164 | Smart & Safe Florida Deposition, Exhibit 17 | SSF-SOS Prod0000185 (Monika Weems) | 401/402, F | |
| DX 165 | Smart & Safe Florida Deposition, Exhibit 18 | Smart & Safe Florida 30(b)(6) Deposition / SOS_0586497 | 802, 401/402, 901, F, NC, MIL | |
| DX 166 | Smart & Safe Florida Deposition, Exhibit 19 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0006623 | 802, 901, F | |
| DX 167 | Smart & Safe Florida Deposition, Exhibit 20 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0006619 | 802, 901, F | |
| DX 168 | Smart & Safe Florida Deposition, Exhibit 22 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402, F, NC, MIL | |
| DX 169 | Smart & Safe Florida Deposition, Exhibit 21 | SOS_0623205-SOS_0623212 | 802, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 170 | Supplemental Declaration of Jonathan Bridges | Doc.470-7 | 802, 901, F, MIL | |
| DX 172 | Hernando County Letter to State Attorney | SOS_0105696 | 802, 401/402, F, MIL | |
| DX 173 | Florida Department of State Letter to FDLE | SOS_0106298 | 802, 401/402, 901, F, NC, MIL | |
| DX 174 | Florida Department of State Letter to FDLE | SOS_0107225 | 802, 401/402, 901, F, MIL | |
| DX 176 | 2023 Annual Report Election Crime Unit | SOS_0624743 | 802, 901, F, MIL | |
| DX 177 | 2025.06.12 Email from Leonor Linares to Flagler | SOS_0627718 | 802, 401/402, 901, F, MIL | |
| DX 179 | Paid Circulator Forms | SSF-SOS Prod0000162 | 802, 401/402, 901, F | |
| DX 180 | Paid Circulator Forms | SSF-SOS Prod0000185 | 802, 401/402, 901, F | |
| DX 181 | Paid Circulator Forms | SSF-SOS Prod0000245 | 802, 401/402, 901, F | |
| DX 182 | Paid Circulator Forms | SSF-SOS Prod0000271 | 802, 401/402, 901, F | |
| DX 183 | Paid Circulator Forms | SSF-SOS Prod0000424 | 802, 401/402, 901, F | |
| DX 184 | Paid Circulator Forms | SSF-SOS Prod0000540 | 802, 401/402, 901, F | |
| DX 186 | Paid Circulator Forms | SSF-SOS Prod0000639 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 187 | Paid Circulator Forms | SSF-SOS Prod0000673 | 802, 401/402, 901, F | |
| DX 188 | Paid Circulator Forms | SSF-SOS Prod0000724 | 802, 401/402, 901, F | |
| DX 189 | Paid Circulator Forms | SSF-SOS Prod0000732 | 802, 401/402, 901, F | |
| DX 190 | Paid Circulator Forms | SSF-SOS Prod0000782 | 802, 401/402, 901, F | |
| DX 191 | Paid Circulator Forms | SSF-SOS Prod0005965 | 802, 401/402, 901, F | |
| DX 192 | 2025.12.02 Email from Hannah Murphy to Ashley Davis | SSF-SOS Prod0006629 | 802, 901, F, MIL | |
| DX 193 | Unredacted List of Circulators | SSF-SOS Prod0006630 | 802, 401/402, 403, 901, F, MIL | |
| DX 194 | Smart & Safe Text Message Thread | SSF-SOS Prod0000005 – SSF-SOS Prod0000057 | 802, 403, 901, F, NC, MIL | |
| DX 195 | Smart & Safe Text Message Thread | SSF-SOS Prod0000062 – SSF-SOS Prod0000068 | 802, 403, 901, F, NC, MIL | |
| DX 196 | Smart & Safe Text Message Thread | SSF-SOS Prod0000075 – SSF-SOS Prod0000109 | 802, 403, 901, F, NC, MIL | |
| DX 197 | Smart & Safe Suspected Fraud List | SSF-SOS Prod0006668-SSF-SOS Prod0006673 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 198 | Deposition Transcript of Michael Herron, Ph.D. | Deposition of Michael Herron, Ph.D. | 802, 403, F | |
| DX 199 | Deposition Transcript of Daniel Smith, Ph.D. | Deposition of Daniel Smith, Ph.D. | 802, 403, F | |
| DX 244 | 2022.01.20 Email from DivElections to Coleen O'Brien | SOS_0006655 | 802, 403, 901, F | |
| DX 246 | Florida Safe and Legal Validation – Redacted | SSF-SOS Prod0006631-0006713 | 802, 401/402, 901, F, NC | |
| DX 247 | Smart & Safe Redacted List | SSF-SOS Prod0006720-0006721 | 802, 401/402, 901, F, NC | |
| DX 248 | 2025.05.07 Email from Cierra Fackler to Rachel Fallon re: Fraudulent Petitions, with attachments | SSF-SOS Prod0020243 | 802, 401/402, 403, 901, F, MIL | |
| DX 249 | League of Women Voters of Florida 30(b)(6) Deposition Transcript – Jessica Lowe-Minor | League of Women Voters of Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 250 | Second Declaration of Cecile Scoon | Doc.174-1 | | |
| DX 251 | Declaration of Cecile Scoon | Doc.93-1 | | |
| DX 252 | 2025.05.03 Email to Cecile Scoon and Debbie Chandler re CS/BN1205 Amendments | LWVFL_0000053-LWVFL_0000054 | 802, 401/402 | |
| DX 253 | 2025.05.09 Email from LWV Florida to Cecile Scoon | LWVFL_0000079-LWVFL_0000082 | 802, 401/402 | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 254 | CourtSmart Tag Report SB 37 | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |
| DX 255 | FL Senate Appearance Record – Debbie Chandler | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |
| DX 256 | FL Senate Appearance Record – Cecile Scoon | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |
| DX 257 | League of United Latin American Citizens 30(b)(6) Deposition Transcript – Juan Proano | League of United Latin American Citizens 30(b)(6) Deposition | 802, 403, F | |
| DX 258 | Declaration of Juan Proano, Deposition Exhibit 2 | Doc.174-2 | | |
| DX 259 | Marc Walsh Deposition Transcript | Deposition of Marc Walsh | 802, 401/402, F | |
| DX 260 | Declaration of Marc Walsh | Doc.168-4 | | |
| DX 262 | Jordan Simmons Deposition Transcript | Deposition of Jordan Simmons | 802 | |
| DX 264 | Declaration of Jordan Simmons | Doc.511-2 | | |
| DX 265 | Declaration of Jordan Simmons | Doc.14-3 | | |
| DX 278 | 2025.06.24 Email from Melissa Martin | RTCW001563 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 279 | 2025.06.26 Email from Thomas to Melissa Martin | RTCW001831 | 802, 401/402, 901, F | |
| DX 280 | 2025.04.02 Email from Melissa Martin | RTCW001925 | 802, 401/402, 901, F | |
| DX 281 | 2025.04.02 Email to Florida Right to Clean Water | RTCW001928 | 802, 401/402, 901, F | |
| DX 282 | 2025.04.26 Email from Thomas to Meilissa Martin | RTCW001931 | 802, 401/402, 901, F, NC | |
| DX 283 | 2025.03.19 Email from Mel Martin | RTCW002273 | 802, 401/402, 901, F | |
| DX 284 | 2025.03.19 Email to Mel Martin | RTCW002277 | 802, 401/402, 901, F | |
| DX 285 | 2025.08.05 Thomas email to Liz Lindsay | RTCW002432-RTCW002436 | 802, 401/402, 901, F | |
| DX 286 | 2025.05.08 Email from Victoria Olson to Laura Kelley | RTCW002616 | 802, 401/402, 901, F | |
| DX 287 | Right to Clean Water Petition Gathering Guide | RTCW004206-RTCW004207 | 802, 401/402, 901, F | |
| DX 288 | Vanguard Field Strategies Subcontractor Agreement | SSF-SOS Prod0028426 | 802, 401/402, 901, F, NC, | |
| DX 289 | Credico – vanguard Field Strategies Letter of Agreement | SSF-SOS Prod0028435 | 802, 401/402, 901, F | |
| DX 290 | Vanguard Field Strategies Letter of Engagement | SSF-SOS Prod0028446 | 802, 401/402, 901, F, NC, | |
| DX 291 | 2025.06.02 Email from Joe Williams to Meghan Cox | SSF-SOS Prod0000006 | 802, 901, F | |
| DX 292 | GroundGame Memo from June 17, 2025 | SSF-SOS Prod0000058 | 802, 901, F | |
| DX 293 | Transcript | | Exhibit Missing | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 300 | PPC Referral Chart | SOS_0173860 | 802, 401/402, 901, F, MIL | |
| DX 301 | 2023-22696 Report | SOS_0173185 | 802, 401/402, 901, F, MIL | |
| DX 302 | 2024.07.11 Email from McVay to Andrew Watts | SOS_0171598 | 802, 401/402, 403, 901, F, MIL | |
| DX 303 | 2024.07.11 DOS Letter to FDLE | SOS_0171599 | 802, 401/402, 403, 901, F, MIL | |
| DX 304 | 2023.10.04 Email from Andrew Darlington to Elections Crime Unit Complaints | SOS_0582734 | 802, 401/402, 403, 901, F | |
| DX 305 | 2023.09.27 Email from Matt Smith to Jewel White | SOS_0582735 | 802, 401/402, 403, 901, F | |
| DX 306 | 2023.10.04 Letter to FDLE | SOS_0582745 | 802, 401/402, 403, 901, F | |
| DX 307 | 2024.10.11 Letter to FDLE | SOS_0174830 | 802, 401/402, 403, 901, F, MIL | |
| DX 309 | 2023.11.08 Letter to Sensible Florida | SOS_0113833 | 802, 401/402, 403, 901, F, MIL | |
| DX 310 | 2021.12.03 Letter to FDLE | SOS_0102823 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 311 | 2025.06.20 Email from Bridges to McVay | SOS_0628787 | 802, 401/402, 403, 901, F, MIL | |
| DX 312 | 2023.03.27 Email from Elections Crime Unit Complaints to Brooke Renney | SOS_0005261 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 313 | 2025.06.10 Letter to Smart and Safe Florida | SOS_0590432 | 802, 401/402, 403, 901, F | |
| DX 314 | 2025.06.10 Letter to Smart and Safe Florida | SOS_0590437 | 802, 401/402, 403, 901, F | |
| DX 315 | 2025.06.13 Email from McVay to Sophia Birriell-sanchez | SOS_0628054 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 316 | 2025.04.15 Email from McVay to Jillian Pratt | SOS_0628091 | 802, 401/402, 403, 901, F, MIL | |
| DX 317 | 2025.04.16 DOS Letter to FDLE | SOS_0628102 | 802, 401/402, 403, 901, F, MIL | |
| DX 318 | 2025.04.18 DOS Letter to FDLE | SOS_0628083 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 319 | Petitions | SOS_0628100 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 320 | 2025.05.14 DOS Letter to FDLE | SOS_0628060 | 802, 401/402, 403, 901, F, MIL | |
| DX 321 | Tatem Petition and Complaint | SOS_0628064 | 802, 401/402, 403, 901, F, MIL | |
| DX 322 | 2024.04.23 OECS Referral Letter | SOS_0098850 | 802, 401/402, 403, F, NC, MIL | |
| DX 323 | 2024.04.18 Email from Mark Mitchell to Bridges | SOS_0170405 | 802, 401/402, 403, 901, F, NC | |
| DX 324 | 2024.01.31 Email from Bridges to Mcvay | SOS_0168328 | 802, 401/402, 403, 901, F | |
| DX 325 | 2024.07.18 Email from Panagiota Papakos to Bridges | SOS_0171841 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 326 | 2024.02.02 Email from Bridges to Mcvay | SOS_0109283 | 802, 401/402, 403, 901, F | |
| DX 327 | 2024.03.25 Email from Mark Mitchell to Andrew Darlington | SOS_0169301 | 802, 401/402, 403, 901, F | |
| DX 328 | 2024.04.17 Email from Mark Mitchell to McVay | SOS_0169512 | 802, 401/402, 403, 901, F | |
| DX 329 | Harriel Arrest Affidavit | SOS_0169513 | 802, 401/402, 403, 901, F | |
| DX 330 | Salazar Arrest Warrant and Documents | SOS_0169302 | 802, 401/402, 403, 901, F | |
| DX 331 | 2023.10.04 Email from McVay to Bridges | SOS_0106288 | 802, 401/402, 403, 901, F, MIL | |
| DX 332 | 2023.08.17 DOS Letter to FDLE | SOS_0106304 | 802, 401/402, 403, 901, F | |
| DX 334 | 2023.10.01 DOS Letter to FDLE | SOS_0106318 | 802, 401/402, 403, 901, F | |
| DX 335 | 2023.06.27 Email from OECS to Kalen Mercer | SOS_0104226 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 336 | State Attorney Referrals spreadsheet | SOS_0104228 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 337 | 2023.11.08 Letter to Floridians Protecting Freedom | SOS_0066031 | 802, 401/402, 403, 901, F | |
| DX 338 | 2023.10.03 Email from Bridges to Kylie Mason | SOS_0106262 | 802, 401/402, 403, 901, F | |
| DX 339 | 2023.10.19 Email from Michelle Cabrera to McVay | SOS_0582963 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 340 | Stone Warrant and Documents | SOS_0582991 | 802, 401/402, 403, 901, F | |
| DX 341 | McCutcheon Affidavit and Documents | SOS_0582966 | 802, 401/402, 403, 901, F | |
| DX 342 | McCutcheon Warrant and Documents | SOS_0582964 | 802, 401/402, 403, 901, F | |
| DX 343 | Stone Warrant and Documents | SOS_0582978 | 802, 401/402, 403, 901, F | |
| DX 344 | State of Florida v McCalister Information Sheet | SOS_0066016 | 802, 401/402, 403, 901, F | |
| DX 345 | Waibel Affidavit for Arrest | SOS_0066006 | 802, 401/402, 403, 901, F, MIL | |
| DX 346 | 2023.08.04 DOS Letter to FDLE | SOS_0105019 | 802, 401/402, 403, 901, F, MIL | |
| DX 347 | 2023.08.04 DOS Letter to FDLE | SOS_0583779 | 802, 401/402, 403, 901, F | |
| DX 348 | 2024.09.17 Email to Bridges | SOS_0173228 | 802, 401/402, 403, 901, F, MIL | |
| DX 349 | 2024.09.18 Email from Antonio Matthews to Mcvay | SOS_0173550 | 802, 401/402, 403, 901, F | |
| DX 350 | 2025.06.13 Email from Jillian Pratt to Bridges | SOS_0628542 | 802, 401/402, 403, 901, F, MIL | |
| DX 351 | Rico Black Petitions | SOS_0173312 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 352 | Rico Black Petitions | SOS_0173256 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 353 | Rico Black IP Search | SOS_0173240 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 354 | Rico Black Petitions | SOS_0173229 | 802, 401/402, 403, 901, F, MIL | |
| DX 355 | Rico Black Petitions | SOS_0173296 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 356 | Rico Black Petitions | SOS_0173241 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 357 | Rico Black Referral Letter | SOS_0173319 | 802, 401/402, 403, F, MIL | |
| DX 358 | Rico Black Petitions | SOS_0173282 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 359 | 2024.07.11 DOS Letter to FDLE | SOS_0173205 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 360 | Harriel Proffer | SOS_0627885 | 802, 401/402, 901, F, NC | |
| DX 361 | Salazar Proffer | SOS_0627833 | 802, 401/402, 901, F, NC | |
| DX 362 | 2024.03.21 Email from Jennifer Kennedy to Mark Ard | SOS_0583626 | 802, 401/402, 901, F | |
| DX 363 | Joseph Arrest Warrant and Documents | SOS_0583637 | 802, 401/402, 901, F | |
| DX 364 | Amirally Arrest Warrant and Documents | SOS_0583646 | 802, 401/402, 901, F | |
| DX 365 | Joseph Arrest Warrants and Documents | SOS_0583628 | 802, 401/402, 901, F | |
| DX 366 | 2025.04.16 Email from Lenor Linares to Roxanne Todd | SOS_0586465 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 367 | Petitions and Complaints | SOS_0586467 | 802, 401/402, 403, 901, F, MIL | |
| DX 369 | Circulator Report, Alexandria Tate | SOS_0586466 | 802, 401/402, 403, 901, F, MIL | |
| DX 370 | 2024.01.26 Email from Darlington to Mark Mitchell | SOS_0107371 | 802, 401/402, 403, 901, F, MIL | |
| DX 371 | Signature Compare | SOS_0107462 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 372 | Signature Compare | SOS_0107372 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 373 | OECS IP Search | SOS_0107426 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 374 | Signature Compare | SOS_0107463 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 375 | OECS Rico Black Referral Letter | SOS_0107389 | 802, 401/402, 403, F, MIL | |
| DX 376 | Rico Black Petitions | SOS_0107373 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 377 | Rico Black Petitions | SOS_0107443 | 802, 401/402, 403, 901, F, MIL | |
| DX 378 | Rico Black Petitions | SOS_0107413 | 802, 401/402, 403, 901, F, MIL | |
| DX 379 | Rico Black Petitions | SOS_0107427 | 802, 401/402, 403, 901, F, MIL | |
| DX 380 | Rico Black Petitions | SOS_0107457 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 381 | Rico Black Petitions | SOS_0107392 | 802, 401/402, 403, 901, F, MIL | |
| DX 382 | Signature Compare | SOS_0107423 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 383 | OECS Circulator Report | SOS_0107424 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 384 | Signature Compare | SOS_0107442 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 385 | 2024.06.06 Email from Birriel-Sanchez to Mcvay | SOS_0170932 | 802, 401/402, 403, 901, F | |
| DX 386 | 2024.10.03 Email from Bridges to Mcvay | SOS_0173859 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 387 | Joseph Warrant and Documents | SOS_0170951 | 802, 401/402, 901, F, NC, | |
| DX 388 | Joseph PC Statement | SOS_0170935 | 802, 401/402, 901, F, | |
| DX 389 | Daviann Dunn Referral | SOS_0097481-SOS_0097517 | 802, 401/402, 403, 901, F, MIL | |
| DX 390 | Joshua Perez Referral | SOS_0098505-SOS_0098511 | 802, 401/402, 403, 901, F, MIL | |
| DX 391 | Lakeara Porter Petition | SSF-SOS Prod0000368 | 802, 401/402, 403, 901, F, MIL | |
| DX 392 | Bautista Court Documents | SOS_0631506-SOS_0631614 | | |
| DX 393 | Bautista Complaint | SOS_0069406-SOS_0069407 | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 400 | Circulator Counts | SOS_0631068 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 401 | 2025.05.30 Email from OECS to Jillian Pratt | SOS_0590678 | 802, 401/402, 403, 901, F, MIL | |
| DX 402 | Petition Report | SOS_0005361 | 802, 401/402, 403, 901, F | |
| DX 403 | Circulator Batch Report | SOS_0005351 | 802, 401/402, 403, 901, F | |
| DX 404 | 2024.12.19 Email from Delesdernier to Modrow | SOS_0186993 | 802, 401/402, 403, 901, F, MIL | |
| DX 405 | Batch Rollup 22-05 | SOS_0186998 | 802, 401/402, 403, 901, F, MIL | |
| DX 406 | Batch Rollup 23-07 | SOS_0186997 | 802, 401/402, 403, 901, F, MIL | |
| DX 407 | Batch Rollup 22-05 | SOS_0103319 | 802, 401/402, 403, 901, F, MIL | |
| DX 408 | Jones Circulator Report 2307 | SOS_0137031 | 802, 401/402, 403, 901, F, MIL | |
| DX 409 | Fuquay Circulator Report 2307 | SOS_0136977 | 802, 401/402, 403, 901, F, MIL | |
| DX 410 | Moore Circulator Report | SOS_0137004 | 802, 401/402, 403, 901, F, MIL | |
| DX 411 | Lawler Circulator Report | SOS_0137013 | 802, 401/402, 403, 901, F, MIL | |
| DX 412 | Shelton Circulator Report | SOS_0136992 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 413 | Clay Gary Circulator Report | SOS_0137010 | 802, 401/402, 403, 901, F, MIL | |
| DX 414 | Jackson Circulator Report | SOS_0136980 | 802, 401/402, 403, 901, F, MIL | |
| DX 415 | Rodriguez Circulator Report | SOS_0137019 | 802, 401/402, 403, 901, F, MIL | |
| DX 416 | Philip Gary Circulator Report | SOS_0137022 | 802, 401/402, 403, 901, F, MIL | |
| DX 417 | Bautista Circulator Report | SOS_0136989 | 802, 401/402, 403, 901, F, MIL | |
| DX 418 | Rogers Circulator Report | SOS_0136995 | 802, 401/402, 403, 901, F, MIL | |
| DX 419 | Polston Circulator Report | SOS_0136998 | 802, 401/402, 403, 901, F, MIL | |
| DX 420 | 2025.06.19 Email from OECS to OECS | SOS_0628723 | 802, 401/402, 403, 901, F, MIL | |
| DX 421 | Citrus Petition Rates | SOS_0628725 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 422 | 2023.11.20 Email from Susan Bush to Elizabeth Mizrahi | SOS_0065859 | 802, 401/402, 403, 901, F, MIL | |
| DX 423 | Jackson Circulator Report | SOS_0065861 | 802, 401/402, 403, 901, F, MIL | |
| DX 424 | OECS IP Search 2023.11.17 | SOS_0065864 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 425 | 2021 Petitions Spreadsheet | SOS_0006550 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 426 | 2023.10.04 Email from McVay to Bridges | SOS_0582747 | 802, 401/402, 403, 901, F, MIL | |
| DX 427 | 23-07 Invalid Totals by Circulator | SOS_0582759 | 802, 401/402, 403, 901, F, MIL | |
| DX 428 | 2023.12.07 Email from Susan Bush to Amber Marconnet | SOS_0065943 | 802, 401/402, 403, 901, F, MIL | |
| DX 429 | 2024.04.18 Email from Susan Bush to Leonor Linares | SOS_0170384 | 802, 401/402, 403, 901, F, MIL | |
| DX 430 | Ramos Circulator Report | SOS_0065950 | 802, 401/402, 403, 901, F, MIL | |
| DX 431 | Simmons Circulator Report | SOS_0065949 | 802, 401/402, 403, 901, F, MIL | |
| DX 432 | OECS IP Search 2023.12.06 | SOS_0065957 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 433 | Arce Circulator Report | SOS_0065958 | 802, 401/402, 403, 901, F, MIL | |
| DX 434 | Troy Circulator Report | SOS_0065962 | 802, 401/402, 403, 901, F, MIL | |
| DX 435 | Peoples Circulator Report | SOS_0065951 | 802, 401/402, 403, 901, F, MIL | |
| DX 436 | Arce Circulator Report | SOS_0065946 | 802, 401/402, 403, 901, F, MIL | |
| DX 437 | Diaz Circulator Report | SOS_0170397 | 802, 401/402, 403, 901, F, MIL | |
| DX 438 | Rodriguez Circulator Report | SOS_0170390 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 439 | Reyes Circulator Report | SOS_0170401 | 802, 401/402, 403, 901, F, MIL | |
| DX 440 | 2024.04.17 Email from Leonor Linares to Susan Bush | SOS_0170404 | 802, 401/402, 403, 901, F, MIL | |
| DX 441 | IP Search 2024.04.17 | SOS_0170399 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 442 | 2024.04.17 Email from Leonor Linares to Susan Bush | SOS_0170395 | 802, 401/402, 403, 901, F, MIL | |
| DX 443 | Clinton Circulator Report | SOS_0170394 | 802, 401/402, 403, 901, F, MIL | |
| DX 444 | Amended Leon County Petitions Response 2022.03.08 | SOS_0004147 | 802, 401/402, 403, 901, F | |
| DX 445 | 2024.04.18 Email from Susan Bush to Leonor Linares | SOS_0170339 | 802, 401/402, 403, 901, F, MIL | |
| DX 446 | Bell Circulator Report | SOS_0170351 | 802, 401/402, 403, 901, F, MIL | |
| DX 447 | IP Search 2024.04.17 | SOS_0170352 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 448 | Bell Circulator Report | SOS_0170354 | 802, 401/402, 403, 901, F, MIL | |
| DX 449 | 2025.04.16 Email from McVay to Bridges | SOS_0586443 | 802, 401/402, 403, 901, F, MIL | |
| DX 450 | Tate Circulator Report | SOS_0586444 | 802, 401/402, 403, 901, F, MIL | |
| DX 451 | Batch Rollup 22-05 | SOS_0007317 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 452 | Batch Rollup 22-05 | SOS_0007320 | 802, 401/402, 403, 901, F, MIL | |
| DX 453 | 2025.06.02 Email from OECS to Leonor Linares | SOS_0627168 | 802, 401/402, 403, 901, F, MIL | |
| DX 454 | 2025.02.14 Email from Elizabeth Mizrahi to Andrew Darlington | SOS_0584712 | 802, 401/402, 403, 901, F, MIL | |
| DX 455 | 2025.05.30 Rejection Rate Report | SOS_0627170 | 802, 401/402, 403, 901, F, MIL | |
| DX 456 | 2025.06.10 Petition Status Report_Batch 50 | SOS_0012586 | 802, 401/402, 403, 901, F, MIL | |
| DX 457 | Simmons Circulator Report | SOS_0584713 | 802, 401/402, 403, 901, F, MIL | |
| DX 458 | 2023.0.26 Email to Kalen Mercer | SOS_0007334 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 459 | 2024.09.18 Email from Leonor Linares to Birriel-Sanchez | SOS_0173627 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 460 | Jones Circulator Report | SOS_0173641 | 802, 401/402, 403, 901, F, MIL | |
| DX 461 | Jones Circulator Report | SOS_0173632 | 802, 401/402, 403, 901, F, MIL | |
| DX 462 | Jones Circulator Report | SOS_0173630 | 802, 401/402, 403, 901, F, MIL | |
| DX 463 | Jones Circulator Report | SOS_0173629 | 802, 401/402, 403, 901, F, MIL | |
| DX 464 | Jones Circulator Report | SOS_0173637 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 465 | 2023.05.26 Petition Totals by CircID | SOS_0007336 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 466 | 2025.01.07 Email from Susan Bush to Sherrie Williams | SOS_0187056 | 802, 401/402, 403, 901, F, MIL | |
| DX 467 | 2024.09.12 Email from Susan Bush to Leonor Linares | SOS_0173047 | 802, 401/402, 403, 901, F, MIL | |
| DX 468 | 2024.09.06 Email from Susan Bush to Leonor Linares | SOS_0172464 | 802, 401/402, 403, 901, F, MIL | |
| DX 469 | 2024.08.20 Email from Leonor Linares to Susan Bush | SOS_0172112 | 802, 401/402, 403, 901, F, MIL | |
| DX 470 | 2024.12.18 Email from Susan Bush to Leonor Linares | SOS_0186965 | 802, 401/402, 403, 901, F, MIL | |
| DX 471 | 2025.05.01 Email from Susan Bush to Leonor Linares | SOS_0588959 | 802, 401/402, 403, 901, F, MIL | |
| DX 472 | Harris Circulator Report | SOS_0173052 | 802, 401/402, 403, 901, F, MIL | |
| DX 473 | Harris Circulator Report | SOS_0173048 | 802, 401/402, 403, 901, F, MIL | |
| DX 474 | IP Search 2024.09.06 | SOS_0172470 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 475 | Huff Circulator Report | SOS_0172473 | 802, 401/402, 403, 901, F, MIL | |
| DX 476 | Henderson Circulator Report | SOS_0172468 | 802, 401/402, 403, 901, F, MIL | |
| DX 477 | Diaz Circulator Report | SOS_0172477 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|------------------|--------------|------------------------|----------|
| DX 478 | IP Search 2024.08.20 | SOS_0172113 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 479 | Arce Circulator Report | SOS_0172117 | 802, 401/402, 403, 901, F, MIL | |
| DX 480 | Jackson Circulator Report | SOS_0187062 | 802, 401/402, 403, 901, F, MIL | |
| DX 481 | Huff Circulator Report | SOS_0187064 | 802, 401/402, 403, 901, F, MIL | |
| DX 482 | Huff Circulator Report | SOS_0186967 | 802, 401/402, 403, 901, F, MIL | |
| DX 483 | Francis Circulator Report | SOS_0588964 | 802, 401/402, 403, 901, F, MIL | |
| DX 484 | 2024.09.06 Email from Susan Bush to Leonor Linares | SOS_0172500 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 485 | Bell Circulator Report | SOS_0172516 | 802, 401/402, 403, 901, F, MIL | |
| DX 486 | 2024.09.12 Email from Leonor Linares to Birriel-Sanchez | SOS_0173032 | 802, 401/402, 403, 901, F, MIL | |
| DX 487 | Moore Circulator Report | SOS_0173037 | 802, 401/402, 403, 901, F, MIL | |
| DX 488 | Moore Circulator Report | SOS_0173034 | 802, 401/402, 403, 901, F, MIL | |
| DX 489 | 2024.09.24 Email from Leonor Linares to Georgina Clinche | SOS_0173725 | 802, 401/402, 403, 901, F, MIL | |
| DX 490 | Brown Circulator Report | SOS_0173803 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 491 | Brown Circulator Report | SOS_0173805 | 802, 401/402, 403, 901, F, MIL | |
| DX 492 | Morse Circulator Report | SOS_0173807 | 802, 401/402, 403, 901, F, MIL | |
| DX 493 | Morse Circulator Report | SOS_0173801 | 802, 401/402, 403, 901, F, MIL | |
| DX 494 | Jones Circulator Report | SOS_0173815 | 802, 401/402, 403, 901, F, MIL | |
| DX 495 | Ridle Circulator Report | SOS_0173800 | 802, 401/402, 403, 901, F, MIL | |
| DX 496 | Curry Circulator Report | SOS_0173792 | 802, 401/402, 403, 901, F, MIL | |
| DX 497 | Jones Circulator Report | SOS_0173798 | 802, 401/402, 403, 901, F, MIL | |
| DX 498 | IP Search 2024.01.30 | SOS_0107498 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 499 | Simmons Circulator Report | SOS_0107496 | 802, 401/402, 403, 901, F, MIL | |
| DX 500 | 2024.09.10 Email from Susan Bush to Leonor Linares | SOS_0172768 | 802, 401/402, 403, 901, F, MIL | |
| DX 501 | Geevarghese Circulator Report | SOS_0172773 | 802, 401/402, 403, 901, F, MIL | |
| DX 502 | Geevarghese Circulator Report | SOS_0172769 | 802, 401/402, 403, 901, F, MIL | |
| DX 503 | 2024.09.10 Email from Susan Bush to Leonor Linares | SOS_0172604 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 504 | Arce Circulator Report | SOS_0172607 | 802, 401/402, 403, 901, F, MIL | |
| DX 505 | IP Search 2024.09.10 | SOS_0172606 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 506 | 2024.09.12 Email from Jillian Pratt to Bridges | SOS_0173066 | 802, 401/402, 403, 901, F, MIL | |
| DX 507 | 23-07 Invalid and Valid by CD | SOS_0173068 | 802, 401/402, 403, 901, F, MIL | |
| DX 508 | 2024.05.29 Email from Leonor Linares to Georgina Clinche | SOS_0170918 | 802, 401/402, 403, 901, F, MIL | |
| DX 509 | Robinson-Jones Circulator Report | SOS_0170920 | 802, 401/402, 403, 901, F, MIL | |
| DX 510 | IP Search 2024.05.29 | SOS_0170924 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 511 | 2024.05.23 Email from Leonor Linares to William Payne | SOS_0170793 | 802, 401/402, 403, 901, F, MIL | |
| DX 512 | Santana Circulator Report | SOS_0170803 | 802, 401/402, 403, 901, F, MIL | |
| DX 513 | Calhoun Circulator Report | SOS_0170798 | 802, 401/402, 403, 901, F, MIL | |
| DX 514 | IP Search 2024.05.23 | SOS_0170800 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 515 | 2024.05.06 Email from Susan Bush to Leonor Linares | SOS_0170626 | 802, 401/402, 403, 901, F, MIL | |
| DX 516 | Martinez Circulator Report | SOS_0170639 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 517 | IP Search 2024.04.30 | SOS_0170649 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 518 | Patino Rodriguez Circulator Report | SOS_0170637 | 802, 401/402, 403, 901, F, MIL | |
| DX 519 | Bell Circulator Report | SOS_0170631 | 802, 401/402, 403, 901, F, MIL | |
| DX 520 | Diaz Circulator Report | SOS_0170630 | 802, 401/402, 403, 901, F, MIL | |
| DX 521 | Initiative Petition Questionnaire 21-16 | SOS_0012960 | 802, 401/402, 403, 901, F | |
| DX 522 | Initiative Petition 21 16 Authorization | SOS_0066886 | 802, 401/402, 403, 901, F, MIL | |
| DX 523 | Casino Gaming Batch Report | SOS_0066889 | 802, 401/402, 403, 901, F, MIL | |
| DX 524 | Casino Gaming Batch 42 Report | SOS_0066888 | 802, 401/402, 403, 901, F, MIL | |
| DX 525 | Curry Circulator Report | SOS_0173795 | 802, 401/402, 403, 901, F, MIL | |
| DX 526 | Ridle Circulator Report | SOS_0173804 | 802, 401/402, 403, 901, F, MIL | |
| DX 527 | Wright Circulator Report | SOS_0173734 | 802, 401/402, 403, 901, F, MIL | |
| DX 528 | Kemp Circulator Report | SOS_0173732 | 802, 401/402, 403, 901, F, MIL | |
| DX 529 | Wright Circulator Report | SOS_0173737 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 530 | Lucas Circulator Report | SOS_0173733 | 802, 401/402, 403, 901, F, MIL | |
| DX 531 | Kemp Circulator Report | SOS_0173741 | 802, 401/402, 403, 901, F, MIL | |
| DX 532 | Lucas Circulator Report | SOS_0173735 | 802, 401/402, 403, 901, F, MIL | |
| DX 533 | 2024.01.30 Email from Leonor Linares to Georgina Clinche | SOS_0107495 | 802, 401/402, 403, 901, F, MIL | |
| DX 534 | Invalid Number Chart | SOS_0002889 | 802, 401/402, 403, 901, F, MIL | |
| DX 535 | Black Invalid Count | SOS_0173278 | 802, 401/402, 403, 901, F, MIL | |
| DX 536 | Black Verified Count | SOS_0173279 | 802, 401/402, 403, 901, F, MIL | |
| | | | | |
| DX 600 | Petition Circulator Complaint - 20220209.msg | SOS_0101328 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 601 | Petition Circulator Complaints - 20220127 and 20220128.msg | SOS_0101094 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 602 | Petition Circulator Complaint - 20220301.msg | SOS_0101380 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 603 | BAY IP Complaint - Mark Schweder.pdf | SOS_0101095-SOS_0101099 | 802, 401/402, 403, 901, F, MIL | |
| DX 604 | BAY IP Complaint - Lorine Waits.pdf | SOS_0101100-SOS_0101104 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 605 | LIB IP Complaint - Grant Conyers.pdf | SOS_0101105-SOS_0101107 | 802, 401/402, 403, 901, F | |
| DX 606 | Petition Circulator Complaint 20220208 - George Norris.pdf | SOS_0101329-SOS_0101334 | 802, 401/402, 403, 901, F, MIL | |
| DX 607 | VOL IP Complaint - Carmen Johnson.pdf | SOS_0101381-SOS_0101384 | 802, 401/402, 403, 901, F, MIL | |
| DX 608 | Petition Circulator Complaint 20220503 - Nicholas Carroll.pdf | SOS_0102722-SOS_0102726 | 802, 401/402, 403, 901, F | |
| DX 609 | FW Petition Circulator Complaint - 20220204.msg | SOS_0101317 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 610 | FW Petition .msg | SOS_0589847-SOS_0589848 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 611 | FW Petition Circulator Complaint.msg | SOS_0101343-SOS_0101345 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 612 | 20_Group 8 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589850 | 802, 401/402, 403, 901, F, MIL | |
| DX 613 | DS-DE 153 signed HENDRY.pdf | SOS_0101346-SOS_0101347 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 614 | Petition Circulator Complaint 20220204.pdf | SOS_0101318-SOS_0101320 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 615 | Petition Circulator Complaint 20220322 - Robert Follansbee.pdf | SOS_0101629-SOS_0101631 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 616 | BAY IP Complaint - Dilcia Clas.pdf | SOS_0101645-SOS_0101649 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 617 | BAY IP Complaint - Miles.pdf | SOS_0101632-SOS_0101644 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 618 | Initiative Petition Form 1.jpg | SOS_0098853 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 619 | SKM_C360i24062113400.pdf | SOS_0098920-SOS_0098947 | 802, 401/402, 403, 901, F | |
| DX 620 | EFC 23-561.pdf;EFC 23-561 Complaint.pdf | SOS_0088537-SOS_0088538 | 802, 401/402, 403, 901, F | |
| DX 621 | EFC 23-142 attachments.pdf;000-EFC 23-142 Complaint.pdf | SOS_0103333-SOS_0103340 | 802, 401/402, 403, 901, F, MIL | |
| DX 622 | EFC 23-347 Complaint.pdf;EFC 23-A429 attachments.pdf;EFC 23-656 Complaint.pdf | SOS_0098619-SOS_0098624 | 802, 401/402, 403, 901, F, MIL | |
| DX 623 | 23-07_Batch_228 37.pdf | SOS_0116041 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 624 | EFC 23-227 Complaint.pdf | SOS_0103349-SOS_0103354 | 802, 401/402, 403, 901, F, MIL | |
| DX 625 | EFC 23-226 Complaint.pdf | SOS_0103345-SOS_0103348 | 802, 401/402, 403, 901, F, MIL | |
| DX 626 | EFC 22-21 - Bobby Beasley v. FL Voters In Charge.pdf | SOS_0100995-SOS_0100996 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 627 | EFC 22-24 - Therisa Meadows v. Kattie McCallister.pdf | SOS_0101011-SOS_0101014 | 802, 401/402, 403, 901, F | |
| DX 628 | EFC 23-A477 Intake File 1.pdf;EFC 23-A477 Intake File.pdf | SOS_0098961-SOS_0098964 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 629 | petition.pdf | SOS_0103341-SOS_0103342 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 630 | DAD20220404_LatePetitions_2117 (20230913 1146 AM).pdf;DAD20220404_LatePetitions_2117GT180 (20230913 1146 AM).pdf | SOS_0082101-SOS_0082119 | 802, 401/402, 403, 901, F | |
| DX 631 | Petition - Possible Fraud-Late Submissions.msg | SOS_0005813 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 632 | EFC 23-690 Complaint.pdf | SOS_0104953-SOS_0105016 | 802, 401/402, 403, 901, F, MIL | |
| DX 633 | DAD20220404_LatePetitions_2117_GT 26 (20220418 1039 AM).pdf | SOS_0081599-SOS_0081625 | 802, 401/402, 403, 901, F | |
| DX 634 | EFC 23-232.pdf | SOS_0103439-SOS_0103442 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 635 | 23-07_Batch_266 42.pdf | SOS_0116503 | 802, 401/402, 403, 901, F, NC, | |
| DX 636 | | SOS_0105696 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 637 | 000 - ECID PI23-682_Referral Compilation.pdf | SOS_0106429-SOS_0106447 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 638 | DAD20220429_LatePetitions_2117_GT 182689 (20220602 435 PM) DUPLICATE.pdf;DAD20220429_LatePetitions_2117_GT182689 (20220602 435 PM).pdf;DAD20220429_LatePetitions_2117_GT18 (20230913 1034 AM).pdf;DAD20220429_LatePetitions_ | SOS_0081373-SOS_0081391 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| | 2117 (20230913 1034 AM).pdf;DAD20220429_LatePetitions_2117_GT18 (20230913 1034 AM) DUPLICATE.pdf | | | |
| DX 639 | 000-EFC 23-167 Complaint.pdf | SOS_0103326-SOS_0103332 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 640 | DAD20220429_LatePetitions_2117_GT8 (20220602 435 PM) DUPLICATE.pdf;DAD20220429_LatePetitions_2117_GT8 (20220602 435 PM).pdf;DAD20220429_LatePetitions_2117_GT8 (20220602 434 PM).pdf | SOS_0081392-SOS_0081400 | 802, 401/402, 403, 901, F | |
| DX 641 | EFC 23-355 Complaint.pdf | SOS_0591652-SOS_0591653 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 642 | DAD20220408_LatePetitions_2117_GT108 (20220421 422 PM).pdf | SOS_0081447-SOS_0081457 | 802, 401/402, 403, 901, F | |
| DX 643 | DAD20220404_LatePetitions_2117_GT7793 (20220418 1042 AM).pdf | SOS_0081458-SOS_0081535 | 802, 401/402, 403, 901, F | |
| DX 644 | EFC 22-41 - Bobby Beasley v. Sensible Florida.pdf | SOS_0101385-SOS_0101394 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 645 | EFC 23-A475 Intake File 1.pdf | SOS_0098912-SOS_0098915 | 802, 401/402, 403, 901, F, MIL | |
| DX 646 | EFC 23-354 Complaint.pdf | SOS_0591650-SOS_0591651 | 802, 401/402, 403, 901, F, MIL | |
| DX 647 | EFC 23-366 Complaint.pdf;EFC 23-366 final (1).pdf | SOS_0098874-SOS_0098875 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 648 | EFC 23-563.pdf | SOS_0088539-SOS_0088540 | 802, 401/402, 403, 901, F, NC, | |
| DX 649 | EFC 23-363 Complaint.pdf | SOS_0591660-SOS_0591663 | 802, 401/402, 403, 901, F | |
| DX 650 | EFC 23-371 Complaint.pdf | SOS_0106243-SOS_0106249 | 802, 401/402, 403, 901, F, MIL | |
| DX 651 | EFC 23-A430 attachments.pdf;EFC 23-350 Complaint.pdf;EFC 23-659 Complaint.pdf | SOS_0098611-SOS_0098618 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 652 | EFC 22-25 - Therisa Meadows v. Dennis Campbell.pdf | SOS_0101015-SOS_0101029 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 653 | EFC 23-1046 Complaint.pdf | SOS_0106360-SOS_0106396 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 654 | 000 - ECID PI23-684_Referral Compilation.pdf | SOS_0106468-SOS_0106489 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 655 | Attachments to Letter re Palm Beach Marijuana Initiative (2).pdf;Attachments to Letter re Palm Beach Marijuana Initiative.pdf | SOS_0631164-SOS_0631264 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 656 | 000-EFC 23-06 Complaint.pdf | SOS_0103210-SOS_0103211 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 657 | DAD20220519_LatePetitions_2117_GT 357062 (20220602 434 PM).pdf | SOS_0081401-SOS_0081436 | 802, 401/402, 403, 901, F | |
| DX 658 | 000 - ECID PI23-685_ Referral Compilation.pdf | SOS_0106490-SOS_0106508 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 659 | Enclosures to Palm Beach Letter.pdf | SOS_0631265-SOS_0631363 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 660 | EFC 23-693 Complaint.pdf | SOS_0631113-SOS_0631122 | 802, 401/402, 403, 901, F, MIL | |
| DX 661 | DAD20220322_LatePetitions_2117_GT8 (20220408 958 AM).pdf | SOS_0081729-SOS_0081737 | 802, 401/402, 403, 901, F | |
| DX 662 | DAD20220404_LatePetitions_2117_GT2 (20220418 1040 AM).pdf | SOS_0081545-SOS_0081547 | 802, 401/402, 403, 901, F | |
| DX 663 | EFC 22-30 - Melissa Arnold v. Janet Coppola.pdf | SOS_0101302-SOS_0101304 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 664 | EFC 23-A476 Intake File 1.pdf | SOS_0098916-SOS_0098919 | 802, 401/402, 403, 901, F, MIL | |
| DX 665 | EFC 23-362 Complaint.pdf | SOS_0591654-SOS_0591659 | 802, 401/402, 403, 901, F | |
| DX 666 | DAD20220404_LatePetitions_2117_GT9 (20220421 423 PM).pdf | SOS_0081437-SOS_0081446 | 802, 401/402, 403, 901, F | |
| DX 667 | EFC 23-361 (1).pdf | SOS_0082025-SOS_0082026 | 802, 401/402, 403, 901, F | |
| DX 668 | 000 - ECID PI23-683_Referral Compilation.pdf | SOS_0106448-SOS_0106467 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 669 | DAD20220408_Late Petitions_2117GT2027 (20220418 1038 AM).pdf | SOS_0081685-SOS_0081687 | 802, 401/402, 403, 901, F | |
| DX 670 | EFC 23-233 Complaint.pdf | SOS_0103466-SOS_0103478 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 671 | DAD20220404_LatePetitions_2117_GT 835 (20220418 1041 AM).pdf | SOS_0081536-SOS_0081544 | 802, 401/402, 403, 901, F | |
| DX 672 | 000 - ECID PI23-681_Referral Compilation.pdf | SOS_0106410-SOS_0106428 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 673 | OECS State Attorney referral Zachary Paul Dworsky potential circulator fraud - Initiative Petition - Smart and Safe Florida - Adult Personal Use of Marijuana 22-05.msg | SOS_0103695-SOS_0103696 | 802, 401/402, 403, 901, F, NC | |
| DX 674 | Fw Petition - Deceased Voter.msg | SOS_0627244-SOS_0627245 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 675 | Petition Irregularities.msg | SOS_0627536 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 676 | SKM_C450i23060110380.pdf | SOS_0103697-SOS_0103753 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 677 | 20250514170720196.pdf | SOS_0627537-SOS_0627541 | 802, 401/402, 403, 901, F, MIL | |
| DX 678 | Deceased Petition 110674679.pdf | SOS_0627254 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 679 | ORA20230802_PII FP 2205 (20230926 337 pm).pdf | SOS_0625952-SOS_0625992 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 680 | 000-EFC 23-374 Complaint.pdf | SOS_0591664-SOS_0591666 | 802, 401/402, 403, 901, F | |
| DX 681 | DAD20220404_LatePetitions_2117_GT 40 (20220408 330 PM).pdf | SOS_0081688-SOS_0081728 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 682 | EFC 23-360 petition scans.pdf | SOS_0105996-SOS_0106221 | 802, 401/402, 403, 901, F, MIL | |
| DX 683 | 000-EFC 23-373 Complaint.pdf | SOS_0105701-SOS_0105703 | 802, 401/402, 403, 901, F, NC | |
| DX 684 | FW Petitions signed by deceased voter.msg | SOS_0106667-SOS_0106668 | 802, 401/402, 403, 901, F, MIL | |
| DX 685 | 22-05 HIL20231208_DeceasedPetition.xlsx | SOS_0106670 | 802, 401/402, 403, 901 | |
| DX 686 | 23-07 HIL20231208_DeceasedPetition.pdf | SOS_0106671-SOS_0106684 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 687 | 23-07 HIL20231208_DeceasedPetition.xlsx | SOS_0106669 | 802, 401/402, 403, 901 | |
| DX 688 | 22-05 HIL20231208_DeceasedPetition.pdf | SOS_0106685-SOS_0106692 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 689 | FW Potential Initiative Petition Fraud.msg | SOS_0104624-SOS_0104625 | 802, 401/402, 403, 901, F, NC | |
| DX 690 | Fw Petition - Deceased Voter.msg | SOS_0627255-SOS_0627256 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 691 | FW Petition received from deceased voter.msg | SOS_0585826-SOS_0585827 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 692 | Potential Initiative Petition Fraud - Dworsky.pdf | SOS_0104626-SOS_0104685 | 802, 401/402, 403, 901, F | |
| DX 693 | Petition Deceased 110386062.pdf | SOS_0627260 | 802, 401/402, 403, 901, F, MIL | |
| DX 694 | 000-EFC 23-60 Complaint.pdf | SOS_0103320-SOS_0103324 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 695 | DAD20220404_LatePetitions_2117_GT 589 (20220418 1038 AM).pdf | SOS_0081626-SOS_0081684 | 802, 401/402, 403, 901, F, MIL | |
| DX 696 | EFC 23-359 attachments.pdf | SOS_0081801-SOS_0082024 | 802, 401/402, 403, 901, F | |
| DX 697 | 000-EFC 23-09 Complaint.pdf | SOS_0103231-SOS_0103276 | 802, 401/402, 403, 901, F, MIL | |
| DX 698 | signed petition for FVRS 121787764 (Jennifer Wilson).pdf | SOS_0585828 | 802, 401/402, 403, 901, F, MIL | |
| DX 699 | 25-01 petition FVRS 110519421 (Louis Napoli (deceased)).pdf | SOS_0585834 | 802, 401/402, 403, 901, F, MIL | |
| DX 700 | Petition circulator 54980.pdf | SOS_0103277-SOS_0103318 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 701 | Fwd Petitions signed by deceased voter.msg | SOS_0173517-SOS_0173519 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 702 | 23-07 HIL20231208_DeceasedPetition.pdf | SOS_0173530-SOS_0173543 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 703 | 22-05 HIL20231208_DeceasedPetition.pdf | SOS_0173520-SOS_0173527 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 704 | EFC 22-23 - Grant Conyers v. Kattie McCallister - Combined.pdf | SOS_0101074-SOS_0101078 | 802, 401/402, 403, 901, F, NC | |
| DX 705 | DAD20220404_LatePetitions_2117_GT 50 (20220418 1040 AM).pdf | SOS_0081548-SOS_0081598 | 802, 401/402, 403, 901, F, MIL | |
| DX 706 | FW OECS State Attorney referral Zachary Paul Dworsky potential circulator fraud - Initiative Petition - | SOS_0168694-SOS_0168695 | 802, 401/402, 403, 901, F, NC | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| | Smart and Safe Florida - Adult Personal Use of Marijuana 22-05.msg | | | |
| DX 707 | FW Zip File (11 Petitions).msg | SOS_0589952 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 708 | Potential Initiative Petition Fraud - Dworsky.pdf | SOS_0005817-SOS_0005876 | 802, 401/402, 403, 901, F | |
| DX 709 | 25-01 Duplicates .msg | SOS_0585136 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 710 | SKM_C450i23060110380.pdf | SOS_0168696-SOS_0168752 | 802, 401/402, 403, 901, F | |
| DX 711 | 20_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589957 | 802, 401/402, 403, 901, F, MIL | |
| DX 712 | 22_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589958 | 802, 401/402, 403, 901, F, MIL | |
| DX 713 | 26_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589959 | 802, 401/402, 403, 901, F, MIL | |
| DX 714 | 24_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589956 | 802, 401/402, 403, 901, F, MIL | |
| DX 715 | 44_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589960 | 802, 401/402, 403, 901, F, MIL | |
| DX 716 | 8_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589953 | 802, 401/402, 403, 901, F, MIL | |
| DX 717 | 38_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589962 | 802, 401/402, 403, 901, F, MIL | |
| DX 718 | 25_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589955 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 719 | 10_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589963 | 802, 401/402, 403, 901, F, MIL | |
| DX 720 | 33_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589961 | 802, 401/402, 403, 901, F, MIL | |
| DX 721 | 13_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589954 | 802, 401/402, 403, 901, F, MIL | |
| DX 722 | STJ 25-01 Duplicates.pdf | SOS_0585138-SOS_0585186 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 723 | FW Sumter County Supervisor of Elections - 22-05 Initiative Petitions.msg | SOS_0105072-SOS_0105073 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 724 | Late Petitions.msg | SOS_0630985 | 802, 401/402, 403, 901, F, NC, | |
| DX 725 | Petition 25-01 Duplicates .msg | SOS_0586044 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 726 | Petition - Possible Fraud-Late Submissions.msg | SOS_0582819 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 727 | IP22-05.20_BADSIG_57600_5 (1).pdf | SOS_0582820-SOS_0582829 | 802, 401/402, 403, 901, F, MIL | |
| DX 728 | IP23-07.13_BADSIG_61715_32 (1).pdf | SOS_0582830-SOS_0582893 | 802, 401/402, 403, 901, F, MIL | |
| DX 729 | 22-05ElectronicallySignedPetitions_60330_30 (1).pdf | SOS_0582894-SOS_0582923 | 802, 401/402, 403, 901, F, MIL | |
| DX 730 | BACH, BARBARA_129613042.pdf | SOS_0105090-SOS_0105095 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 731 | ZARZYCKI, VICTOR_101489357.pdf | SOS_0105096-SOS_0105099 | 802, 401/402, 403, 901, F, MIL | |
| DX 732 | COLES, JOYCE_108297630.pdf | SOS_0105108-SOS_0105113 | 802, 401/402, 403, 901, F, MIL | |
| DX 733 | BORKMAN, KARL_110371664.pdf | SOS_0105074-SOS_0105077 | 802, 401/402, 403, 901, F, MIL | |
| DX 734 | ZARZYCKI, JOHN_101786697.pdf | SOS_0105104-SOS_0105107 | 802, 401/402, 403, 901, F, MIL | |
| DX 735 | GILMAN, FRANCES_101471266.pdf | SOS_0105078-SOS_0105081 | 802, 401/402, 403, 901, F | |
| DX 736 | JOHNSON, CYNTHIA_127027021.pdf | SOS_0105100-SOS_0105103 | 802, 401/402, 403, 901, F, MIL | |
| DX 737 | MCLAUGHLIN, JOHN_125891238.pdf | SOS_0105082-SOS_0105089 | 802, 401/402, 403, 901, F, MIL | |
| DX 738 | B114_25-01_Petitions.pdf | SOS_0628271-SOS_0628374 | 802, 401/402, 403, 901, F, MIL | |
| DX 739 | B113_25-01_Petitions.pdf | SOS_0628375-SOS_0628479 | 802, 401/402, 403, 901, F, MIL | |
| DX 740 | LEO20230117_PIL 2205 (20230928 201 PM).pdf | SOS_0584646-SOS_0584652 | 802, 401/402, 403, 901, F | |
| DX 741 | LEO20230207_PIL 2205 (20231006 109 PM).pdf | SOS_0584635-SOS_0584642 | 802, 401/402, 403, 901, F | |
| DX 742 | LEO20230109_PIL 2205 (20230928 256 PM).pdf | SOS_0584653-SOS_0584658 | 802, 401/402, 403, 901, F | |
| DX 743 | 20250630103650975.pdf | SOS_0630986-SOS_0631025 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 744 | LEO20230213_PIL 2205 (20230929 1130 PM).pdf;LEO20230213_PIL 2205 (2020929 1130 AM).pdf | SOS_0584429-SOS_0584604 | 802, 401/402, 403, 901, F | |
| DX 745 | SJC Dups Batch 6.pdf | SOS_0586045-SOS_0586046 | 802, 401/402, 403, 901, F, MIL | |
| DX 746 | SJC Dups Batch 5.pdf | SOS_0586047-SOS_0586077 | 802, 401/402, 403, 901, F, MIL | |
| DX 747 | Thurston.pdf | SOS_0164412-SOS_0164415;SOS_0632152-SOS_0632155 | 802, 401/402, 403, 901, F, MIL | |
| DX 748 | Kevin J Dougherty v Alexander Francis.pdf | SOS_0162925-SOS_0162929;SOS_0632117-SOS_0632121 | 802, 401/402, 403, 901, F, MIL | |
| DX 749 | Defoe.pdf | SOS_0165043-SOS_0165048;SOS_0632197-SOS_0632202 | 802, 401/402, 403, 901, F, MIL | |
| DX 750 | Liptak.pdf | SOS_0165015-SOS_0165018;SOS_0632179-SOS_0632182 | 802, 401/402, 403, 901, F, MIL | |
| DX 751 | Bruce.pdf | SOS_0166922-SOS_0166925;SOS_ | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | | 0632203-SOS_0632206 | | |
| DX 752 | Damon.pdf | SOS_0165019-SOS_0165023;SOS_0632183-SOS_0632187 | 802, 401/402, 403, 901, F, MIL | |
| DX 753 | Rice.pdf | SOS_0164428-SOS_0164431;SOS_0632168-SOS_0632171 | 802, 401/402, 403, 901, F, MIL | |
| DX 754 | Garces.pdf | SOS_0165024-SOS_0165027;SOS_0632188-SOS_0632191 | 802, 401/402, 403, 901, F, MIL | |
| DX 755 | Wintish.pdf | SOS_0164651-SOS_0164657;SOS_0632172-SOS_0632178 | 802, 401/402, 403, 901, F, MIL | |
| DX 756 | Minh-Tam.pdf | SOS_0188434-SOS_0188437;SOS_0632235-SOS_0632238 | 802, 401/402, 403, 901, F, MIL | |
| DX 757 | Frankie.pdf | SOS_0188430-SOS_0188433;SOS_0632231-SOS_0632234 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 758 | Rossheim v Francis.pdf | SOS_0163386-SOS_0163391;SOS_0632130-SOS_0632135 | 802, 401/402, 403, 901, F, MIL | |
| DX 759 | Hewitt.pdf | SOS_0188414-SOS_0188417;SOS_0632215-SOS_0632218 | 802, 401/402, 403, 901, F, MIL | |
| DX 760 | Patrica R Godwin v Alexander Francis.pdf | SOS_0162934-SOS_0162937;SOS_0632126-SOS_0632129 | 802, 401/402, 403, 901, F, MIL | |
| DX 761 | Wallett.pdf | SOS_0166926-SOS_0166929;SOS_0632207-SOS_0632210 | 802, 401/402, 403, 901, F, MIL | |
| DX 762 | Grady Lee Gresham v Alexander Francis.pdf | SOS_0162920-SOS_0162924;SOS_0632112-SOS_0632116 | 802, 401/402, 403, 901, F, MIL | |
| DX 763 | Douglas.pdf | SOS_0165038-SOS_0165042;SOS_0632192-SOS_0632196 | 802, 401/402, 403, 901, F, MIL | |
| DX 764 | Basara.pdf | SOS_0188418-SOS_0188425;SOS | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | | 0632219-SOS_0632226 | | |
| DX 765 | Price v Francis.pdf | SOS_0163378-SOS_0163385 | 802, 401/402, 403, 901, F, MIL | |
| DX 766 | Minney.pdf | SOS_0188426-SOS_0188429;SOS_0632227-SOS_0632230 | 802, 401/402, 403, 901, F, MIL | |
| DX 767 | Rita.pdf | SOS_0166930-SOS_0166933;SOS_0632211-SOS_0632214 | 802, 401/402, 403, 901, F, MIL | |
| DX 768 | Mahool v Francis.pdf | SOS_0163392-SOS_0163399;SOS_0632144-SOS_0632151 | 802, 401/402, 403, 901, F, MIL | |
| DX 769 | Buonaiuto.pdf | SOS_0164416-SOS_0164419;SOS_0632156-SOS_0632159 | 802, 401/402, 403, 901, F, MIL | |
| DX 770 | Al Ford-1.pdf | SOS_0098986-SOS_0098987 | 802, 401/402, 403, 901, F, MIL | |
| DX 771 | Rayon Maurice Esty.pdf | SOS_0098982-SOS_0098983 | 802, 401/402, 403, 901, F, MIL | |
| DX 772 | James Samuel Bowers.pdf | SOS_0098972-SOS_0098973 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 773 | Djevinska Louis.pdf | SOS_0099006-SOS_0099007 | 802, 401/402, 403, 901, F, MIL | |
| DX 774 | EFC 24-A553 Intake File 1.pdf | SOS_0098274-SOS_0098325 | 802, 401/402, 403, 901, F, MIL | |
| DX 775 | Al Ford-2.pdf | SOS_0098988-SOS_0098989 | 802, 401/402, 403, 901, F, MIL | |
| DX 776 | Morris Paul Newton v. Johnathan Howard Watson.pdf | SOS_0099048-SOS_0099049 | 802, 401/402, 403, 901, F, MIL | |
| DX 777 | Cameron McCallister.pdf | SOS_0099013-SOS_0099014 | 802, 401/402, 403, 901, F, MIL | |
| DX 778 | Leandra Smith.pdf | SOS_0099023-SOS_0099024 | 802, 401/402, 403, 901, F, MIL | |
| DX 779 | Lydia Pressey.pdf | SOS_0099019-SOS_0099020 | 802, 401/402, 403, 901, F, MIL | |
| DX 780 | Kambriel Willis.pdf | SOS_0099031-SOS_0099032 | 802, 401/402, 403, 901, F, MIL | |
| DX 781 | Wayne Segraves.pdf | SOS_0099021-SOS_0099022 | 802, 401/402, 403, 901, F, MIL | |
| DX 782 | Timothy Deangelo Henderson.pdf | SOS_0099010-SOS_0099012 | 802, 401/402, 403, 901, F, MIL | |
| DX 783 | Kashira Millhouse.pdf | SOS_0099015-SOS_0099016 | 802, 401/402, 403, 901, F, MIL | |
| DX 784 | 01-Complaint.pdf | SOS_0098856-SOS_0098860 | 802, 401/402, 403, 901, F, MIL | |
| DX 785 | Martin P. Eisner.pdf | SOS_0098980-SOS_0098981 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 786 | Walker.pdf | SOS_0164424-SOS_0164427;SOS_0632164-SOS_0632167 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 787 | Tara Perry v. Gabrielle Gauthier.pdf | SOS_0098996-SOS_0098997 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 788 | Lisa A. Dobbs v. Jeremy Matthews.pdf | SOS_0099056-SOS_0099057 | 802, 401/402, 403, 901, F, MIL | |
| DX 789 | 004.pdf | SOS_0098409 | 802, 401/402, 403, 901, F, MIL | |
| DX 790 | David L. Stiller v. Johnathan Howard Watson.pdf | SOS_0099050-SOS_0099051 | 802, 401/402, 403, 901, F, MIL | |
| DX 791 | Milsania Diaz.pdf | SOS_0098978-SOS_0098979 | 802, 401/402, 403, 901, F, MIL | |
| DX 792 | Al Ford.pdf | SOS_0098984-SOS_0098985 | 802, 401/402, 403, 901, F, MIL | |
| DX 793 | Al Ford-3.pdf | SOS_0098990-SOS_0098991 | 802, 401/402, 403, 901, F, MIL | |
| DX 794 | 2024 SOE Lewis-Dickey Petition 202402091448.pdf | SOS_0098668-SOS_0098694 | 802, 401/402, 403, 901, F, MIL | |
| DX 795 | Alfred J Shipman Sr. v. Denisha Huff.pdf | SOS_0099037-SOS_0099038 | 802, 401/402, 403, 901, F, MIL | |
| DX 796 | Donella Marie Harriel.pdf | SOS_0099000-SOS_0099001 | 802, 401/402, 403, 901, F | |
| DX 797 | Sheronnie Dean.pdf | SOS_0098976-SOS_0098977 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 798 | Alfred Joachim v. Gabrielle Gauthier.pdf | SOS_0099041-SOS_0099042 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 799 | Gary Todd Case File.pdf | SOS_0158120-SOS_0158129 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 800 | Sarah G. Chaiklin v. Jeremy Matthews.pdf | SOS_0099058-SOS_0099059 | 802, 401/402, 403, 901, F, MIL | |
| DX 801 | Stephanie Lucas.pdf | SOS_0099008-SOS_0099009 | 802, 401/402, 403, 901, F, MIL | |
| DX 802 | Jordan King v. John Matthew Maas.pdf | SOS_0099043 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 803 | Rico Black.pdf | SOS_0098970-SOS_0098971 | 802, 401/402, 403, 901, F, MIL | |
| DX 804 | EFC 24-A527 Intake File 1.pdf | SOS_0098011-SOS_0098023 | 802, 401/402, 403, 901, F, MIL | |
| DX 805 | Beverly Melton v. Moses Mitchell.pdf | SOS_0099062-SOS_0099063 | 802, 401/402, 403, 901, F, MIL | |
| DX 806 | Dolores Ann Key v Alexander Francis.pdf | SOS_0162916-SOS_0162919;SOS_0632108-SOS_0632111 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 807 | EFC 24-A552 Intake File 1.pdf | SOS_0098562-SOS_0098569 | 802, 401/402, 403, 901, F, MIL | |
| DX 808 | Luke B Givens v Alexander Francis.pdf | SOS_0162930-SOS_0162933;SOS_0632122-SOS_0632125 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 809 | Christopher James Green.pdf | SOS_0098998-SOS_0098999 | 802, 401/402, 403, 901, F, MIL | |
| DX 810 | Carmen Alitza Harrison v. Johnathan Howard Watson.pdf | SOS_0099046-SOS_0099047 | 802, 401/402, 403, 901, F, MIL | |
| DX 811 | Smeralda Telisme.pdf | SOS_0099029-SOS_0099030 | 802, 401/402, 403, 901, F, MIL | |
| DX 812 | Justin Ray Cloud.pdf | SOS_0098974-SOS_0098975 | 802, 401/402, 403, 901, F, MIL | |
| DX 813 | Sarah A. Richards v. Denisha Huff.pdf | SOS_0099039-SOS_0099040 | 802, 401/402, 403, 901, F, MIL | |
| DX 814 | Bonnie Tassi.pdf | SOS_0099027-SOS_0099028 | 802, 401/402, 403, 901, F, MIL | |
| DX 815 | Isaac McCants Wilson.pdf | SOS_0099033-SOS_0099034 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 816 | Jamie Friend.pdf | SOS_0098992-SOS_0098993 | 802, 401/402, 403, 901, F, MIL | |
| DX 817 | Banko.pdf | SOS_0164432-SOS_0164437 | 802, 401/402, 403, 901, F, MIL | |
| DX 818 | Kristofer Kareen Harris.pdf | SOS_0099002-SOS_0099003 | 802, 401/402, 403, 901, F, MIL | |
| DX 819 | Alonzo Pointer.pdf | SOS_0099017-SOS_0099018 | 802, 401/402, 403, 901, F, MIL | |
| DX 820 | James T. Huff v. Jeremy Matthews.pdf | SOS_0099052-SOS_0099053 | 802, 401/402, 403, 901, F, MIL | |
| DX 821 | Marlene Jolanda Grant.pdf | SOS_0098994-SOS_0098995 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 822 | Michael V. Carone v. Denise Huff.pdf | SOS_0099035-SOS_0099036 | 802, 401/402, 403, 901, F, MIL | |
| DX 823 | EFC 24-A550 Intake File 2.pdf;DOC012424-01242024134632.pdf | SOS_0098215-SOS_0098218 | 802, 401/402, 403, 901, F, MIL | |
| DX 824 | Marva P. Grant v. Jeremy Matthews.pdf | SOS_0099054-SOS_0099055 | 802, 401/402, 403, 901, F, MIL | |
| DX 825 | Cross.pdf | SOS_0164420-SOS_0164423;SOS_0632160-SOS_0632163 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 826 | Natasha Jordan.pdf | SOS_0099004-SOS_0099005 | 802, 401/402, 403, 901, F, MIL | |
| DX 827 | Catalina Sweat.pdf | SOS_0099025-SOS_0099026 | 802, 401/402, 403, 901, F, MIL | |
| DX 828 | attachments for final referral letter.pdf | SOS_0098529-SOS_0098553 | 802, 401/402, 403, 901, F, MIL | |
| DX 829 | 003.pdf | SOS_0099225-SOS_0099234 | 802, 401/402, 403, 901, F, MIL | |
| DX 830 | 001.pdf | SOS_0099181-SOS_0099208 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 831 | 002.pdf | SOS_0099209-SOS_0099224 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 832 | CLA20231115_PIL 2205 (20231115 0521 PM).pdf | SOS_0094731-SOS_0095221 | 802, 401/402, 403, 901, F, MIL | |
| DX 833 | CLA20231005_PIL 2205 (20231005 1241 PM).pdf | SOS_0086292-SOS_0087084 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 834 | CLA20231115_PIL 2205 2204 (20231115 0519 PM).pdf | SOS_0093117-SOS_0094116 | 802, 401/402, 403, 901, F, MIL | |
| DX 835 | CLA20231115_PIL 2205 (20231117 1108 AM).pdf | SOS_0096295-SOS_0097293 | 802, 401/402, 403, 901, F, MIL | |
| DX 836 | Nov. 1, 2023 Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) Royal Shepherd, Aaron Zembellas.msg | SOS_0008193-SOS_0008194 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 837 | Initiative Petition 23-07.msg | SOS_0008315 | 802, 401/402, 403, 901, F, MIL | |
| DX 838 | Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) for OECS.msg | SOS_0004731 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 839 | Duval County issues.msg | SOS_0007354 | 802, 401/402, 403, 901, F, MIL | |
| DX 840 | Initiative Petition .msg | SOS_0065083 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 842 | EXEMPT Petitions received for Deceased Voters.msg | SOS_0106232 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 843 | IP23-07.23_DEC_62997_3.pdf | SOS_0106233-SOS_0106242 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 844 | OECS State Attorney referral George Edward Andrews and Jamie Johnson potential circulator fraud - Initiative Petition - Floridians Protecting Freedom | SOS_0106256-SOS_0106257 | 802, 401/402, 403, 901, F, NC | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | - Amendment to Limit Government Interference with Abortion.msg | | | |
| DX 845 | FW February 20, 2024 Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) Kenyatta Deon Dickey Paid Petition Circulator #54515.msg | SOS_0168674-SOS_0168675 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 846 | Potentially Fraudulent Petitions.msg | SOS_0106723-SOS_0106724 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 847 | SKM_C450i23092714421.pdf | SOS_0106258-SOS_0106261 | 802, 401/402, 403, 901, F | |
| DX 848 | Excel Detail - Mismatched Signatures.xlsx | SOS_0106763 | 802, 403, 901, F, MIL | |
| DX 849 | Petitions - Mismatched Signatures.pdf | SOS_0106725-SOS_0106762 | 802, 401/402, 403, 901, F, MIL | |
| DX 850 | FW Petition Complaint scan.msg | SOS_0106403 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 851 | Petition Complaint.pdf | SOS_0106404-SOS_0106406 | 802, 401/402, 403, 901, F, MIL | |
| DX 852 | CirculatorKorber.pdf | SOS_0104689-SOS_0104692 | 802, 401/402, 403, 901, F, MIL | |
| DX 853 | Circulator.korber.pdf | SOS_0104687-SOS_0104688 | 802, 401/402, 403, 901, F, MIL | |
| DX 854 | Circulator.Bellefleur.pdf | SOS_0104699-SOS_0104704 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 855 | Circulator.Guidicy.pdf | SOS_0104693-SOS_0104698 | 802, 401/402, 403, 901, F, MIL | |
| DX 856 | Hernando Co SOE complaint.msg | SOS_0106626-SOS_0106627 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 857 | docs for mark0001.pdf | SOS_0106628-SOS_0106664 | 802, 401/402, 403, 901, F, MIL | |
| DX 858 | RE Fraud Complaint Question.msg | SOS_0103355-SOS_0103357 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 859 | Dworsky, Zachary.pdf | SOS_0103358-SOS_0103359 | 802, 401/402, 403, 901, F, NC | |
| DX 860 | Dworsky, Zachary Supporting Docs.pdf | SOS_0103360-SOS_0103396 | 802, 401/402, 403, 901, F | |
| DX 861 | Fwd Initiative Petition 2307.msg | SOS_0583393-SOS_0583395 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 862 | Circulator 61807.pdf | SOS_0583396-SOS_0583406 | 802, 401/402, 403, 901, F, MIL | |
| DX 863 | Circulator 20064.pdf | SOS_0583407-SOS_0583414 | 802, 401/402, 403, 901, F, MIL | |
| DX 864 | Circulator 56574.pdf | SOS_0583415-SOS_0583430 | 802, 401/402, 403, 901, F, MIL | |
| DX 865 | SKM_C450i23100410271.pdf | SOS_0106332-SOS_0106333 | 802, 401/402, 403, 901, F | |
| DX 866 | SKM_C450i23100410291.pdf | SOS_0106295-SOS_0106297 | 802, 401/402, 403, 901, F, MIL | |
| DX 867 | SKM_C450i23100410280.pdf | SOS_0106316-SOS_0106317 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 868 | SKM_C450i23100410292.pdf | SOS_0106329-SOS_0106331 | 802, 401/402, 403, 901, F, MIL | |
| DX 869 | SKM_C450i23100410282.pdf | SOS_0106314-SOS_0106315 | 802, 401/402, 403, 901, F | |
| DX 870 | SKM_C450i23100410281.pdf | SOS_0106289-SOS_0106294 | 802, 401/402, 403, 901, F | |
| DX 871 | FW Constitutional Amendment Initiative Petition Form fraud.msg | SOS_0104293 | 802, 401/402, 403, 901, F, MIL | |
| DX 872 | U64875D1X118525_07112023_162933_029078.pdf | SOS_0104294 | 802, 401/402, 403, 901, F, MIL | |
| DX 873 | RE {External E-mail} petition circulator.msg | SOS_0168427-SOS_0168429 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 874 | Schollard, Elizabeth petition.pdf | SOS_0168430 | 802, 401/402, 403, 901, F, MIL | |
| DX 875 | Abortion Petition Forms.pdf | SOS_0173827-SOS_0173831 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 876 | Petition materials.msg | SOS_0101573 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 877 | FW Initiative Petition 2307.msg | SOS_0106589-SOS_0106590 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 878 | Circulator 61807.pdf | SOS_0106607-SOS_0106617 | 802, 401/402, 403, 901, F, MIL | |
| DX 879 | Circulator 20064.pdf | SOS_0106618-SOS_0106625 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 880 | Circulator 56574.pdf | SOS_0106591-SOS_0106606 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 881 | FW Elections Fraud Complaint Constitutional Amendment petition fraud.msg | SOS_0100774-SOS_0100775 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 882 | Martinez.Brandi.2021.pdf | SOS_0100781-SOS_0100785 | 802, 401/402, 403, 901, F, MIL | |
| DX 883 | Dorsey.Allen.2021.pdf | SOS_0100776-SOS_0100780 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 884 | Sonya Mitchell - REC 20230808.pdf | SOS_0105378-SOS_0105381 | 802, 401/402, 403, 901, F, NC | |
| DX 885 | Gloria Ferguson - REC 20230808.pdf | SOS_0105386-SOS_0105389 | 802, 401/402, 403, 901, F | |
| DX 886 | John McLaughlin - REC 20230808.pdf | SOS_0105382-SOS_0105385 | 802, 401/402, 403, 901, F, MIL | |
| DX 887 | FW PetitionsPetition Circulators - RE numbers.msg | SOS_0002887-SOS_0002888 | 802, 401/402, 403, 901, F, MIL | |
| DX 888 | Fw Fraudulent Petition.msg | SOS_0627194-SOS_0627196 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 889 | ELECTIONS FRAUD COMPLAINT CANTU,PAULA.pdf | SOS_0627197-SOS_0627198 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 890 | CANTU,PAULA DECEASED VOTER.pdf | SOS_0627199-SOS_0627200 | 802, 403, 901, F, NC, MIL | |
| DX 891 | FW Possible Fraudulent Petitions.msg | SOS_0626567-SOS_0626568 | 802, 401/402, 403, 901, F, MIL | |
| DX 892 | Fradulent Petitions 2307 05142025.pdf | SOS_0626569-SOS_0626583 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 893 | Perez #57644.pdf | SOS_0173553-SOS_0173559 | 802, 401/402, 403, 901, F, MIL | |
| DX 894 | 2501_Bad Sig_Circulator 29381 (2).pdf | SOS_0590288-SOS_0590371 | 802, 401/402, 403, 901, F, MIL | |
| DX 895 | Initiative Petition Issues.msg | SOS_0630837 | 802, 401/402, 403, 901, F, MIL | |
| DX 896 | JAC20250626_PetitionIssues_Batch34.pdf | SOS_0630838-SOS_0630843 | 802, 401/402, 403, 901, F, MIL | |
| DX 897 | JAC20250626_PetitionIssues_Batch35.pdf | SOS_0630844-SOS_0630849 | 802, 401/402, 403, 901, F, MIL | |
| DX 898 | Bad Sig_Circulator 29381.pdf | SOS_0590055-SOS_0590133 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 899 | FW Orange CountyInitiative Petitions - Post -February 1 Delivery - Anonymous Fraud Allegation.msg | SOS_0003072-SOS_0003073 | 802, 401/402, 403, 901, F, MIL | |
| DX 900 | Flagler Alexander Francis Petitions.msg | SOS_0629165 | 802, 401/402, 403, 901, F, MIL | |
| DX 901 | FedEx Boxes | SOS_0003074 | 802, 401/402, 403, 901, F, MIL | |
| DX 902 | B124_25-01_Alexander Francis 1.pdf | SOS_0629166-SOS_0629216 | 802, 403, 901, F, MIL | |
| DX 903 | B122_25-01_Alexander Francis.pdf | SOS_0629317-SOS_0629441 | 802, 401/402, 403, 901, F, MIL | |
| DX 904 | B123_25-01_Alexander Francis.pdf | SOS_0629217-SOS_0629316 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 905 | public record request.msg | SOS_0186761 | 802, 401/402, 403, 901, F, MIL | |
| DX 906 | public record request.pdf | SOS_0186762-SOS_0186838 | 802, 401/402, 403, 901, F, MIL | |
| DX 907 | Fwd Initiative Petition 2307 - Potential Circulator Issue .msg | SOS_0106693-SOS_0106694 | 802, 401/402, 403, 901, F, MIL | |
| DX 908 | Circulator 64719.pdf | SOS_0106709-SOS_0106722 | 802, 401/402, 403, 901, F, MIL | |
| DX 909 | Circulator 64838.pdf | SOS_0106695-SOS_0106708 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 910 | RE Petition Request.msg | SOS_0586780-SOS_0586781 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 911 | FW Petition Fraud Complaint.msg | SOS_0173179 | 802, 401/402, 403, 901, F, MIL | |
| DX 912 | 2023-22696 MISC.pdf | SOS_0173184 | 802, 401/402, 403, 901, F, MIL | |
| DX 913 | Election Fraud Complaint .pdf | SOS_0173180-SOS_0173181 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 914 | B23_2501_Circulator 29381.pdf | SOS_0586782-SOS_0586802 | 802, 401/402, 403, 901, F, MIL | |
| DX 915 | Petitions with Invalid Signatures - 2nd email.msg | SOS_0583030-SOS_0583031 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 916 | RE Petition Request.msg | SOS_0586803-SOS_0586804 | 802, 401/402, 403, 901, F, MIL | |
| DX 917 | B23_2501_Circulator 29381 B.pdf | SOS_0586805-SOS_0586824 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 918 | Circulator 64903.pdf | SOS_0583032-SOS_0583087 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 919 | Gardner, Marilyn C 106552548.pdf | SOS_0107054-SOS_0107057 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 920 | RE Petition Request.msg | SOS_0586758-SOS_0586759 | 802, 401/402, 403, 901, F, MIL | |
| DX 921 | JAMIE JOHNSON - Email 1 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105118-SOS_0105119 | 802, 401/402, 403, 901, F | |
| DX 922 | Fraudulent Petition Concerns Related to the 23-07 Initiative.msg | SOS_0106546-SOS_0106547 | 802, 401/402, 403, 901, F, MIL | |
| DX 923 | Trevon Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0106579-SOS_0106580 | 802, 401/402, 403, 901, F, MIL | |
| DX 924 | B-47_Sydney Coleman_64900_23-07.pdf | SOS_0106586 | 802, 401/402, 403, 901, F, MIL | |
| DX 925 | Sydney Coleman_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0106587-SOS_0106588 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 926 | B-41_Trevon Johnson_64903_23-07.pdf | SOS_0106581-SOS_0106585 | 802, 401/402, 403, 901, F, MIL | |
| DX 927 | B-41_Sydney Coleman_64900_23-07.pdf | SOS_0106569-SOS_0106578 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 928 | B-47_Trevon Johnson_64903_23-07.pdf | SOS_0106548-SOS_0106568 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 929 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105154-SOS_0105155 | 802, 401/402, 403, 901, F, NC, | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 930 | Ardolino, Martha.pdf | SOS_0105130-SOS_0105131 | 802, 401/402, 901, F, NC, MIL | |
| DX 931 | Allen, Patreina.pdf | SOS_0105148-SOS_0105149 | 802, 401/402, 901, F, NC, MIL | |
| DX 932 | Allen, Wade.pdf | SOS_0105156-SOS_0105157 | 802, 401/402, 901, F, NC, MIL | |
| DX 933 | Baez, Clara.pdf | SOS_0105134-SOS_0105135 | 802, 401/402, 901, F, NC, MIL | |
| DX 934 | Axness, Nathan.pdf | SOS_0105128-SOS_0105129 | 802, 401/402, 901, F, NC, MIL | |
| DX 935 | Avant, Jaimie.pdf | SOS_0105158-SOS_0105159 | 802, 401/402, 901, F, NC, MIL | |
| DX 936 | Axness, Christian.pdf | SOS_0105142-SOS_0105143 | 802, 401/402, 901, F, NC, MIL | |
| DX 937 | Bishop, Ashton.pdf | SOS_0105144-SOS_0105145 | 802, 401/402, 901, F, NC, MIL | |
| DX 938 | Arnold, Theron.pdf | SOS_0105122-SOS_0105123 | 802, 401/402, 901, F, NC, MIL | |
| DX 939 | Bare, Shari.pdf | SOS_0105152-SOS_0105153 | 802, 401/402, 901, F, NC, MIL | |
| DX 940 | Bova, Celina.pdf | SOS_0105140-SOS_0105141 | 802, 401/402, 901, F | |
| DX 941 | Balobnado Ramos, Silvia .pdf | SOS_0105160-SOS_0105161 | 802, 401/402, 901, F, NC, MIL | |
| DX 942 | Adams, Kristi.pdf | SOS_0105132-SOS_0105133 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 943 | Blinn, Emily.pdf | SOS_0105124-SOS_0105125 | 802, 401/402, 901, F, NC, MIL | |
| DX 944 | Alderman, Melissa.pdf | SOS_0105136-SOS_0105137 | 802, 401/402, 901, F, NC, MIL | |
| DX 945 | Bellento, Sandra.pdf | SOS_0105138-SOS_0105139 | 802, 401/402, 901, F, NC, MIL | |
| DX 946 | Bodden, Marian.pdf | SOS_0105126-SOS_0105127 | 802, 401/402, 901, F, NC, MIL | |
| DX 947 | Ardolina, Martha.pdf | SOS_0105120-SOS_0105121 | 802, 401/402, 901, F, NC, MIL | |
| DX 948 | Batten, Wendy.pdf | SOS_0105146-SOS_0105147 | 802, 401/402, 901, F, NC, MIL | |
| DX 949 | Alaoui, Kristi.pdf | SOS_0105150-SOS_0105151 | 802, 401/402, 901, F, NC, MIL | |
| DX 950 | B23_2501_Circulator 29381 A.pdf | SOS_0586760-SOS_0586779 | 802, 401/402, 403, 901, F, MIL | |
| DX 951 | GEORGE ANDREWS - Email 5 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105606-SOS_0105607 | 802, 401/402, 901, F | |
| DX 952 | JAMIE JOHNSON - Email 4 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105270-SOS_0105271 | 802, 401/402, 901, F | |
| DX 953 | GEORGE ANDREWS - Email 2 of 5 - Sumter County Supervisor of Elections - | SOS_0105444-SOS_0105445 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| | Submission of Election Fraud Complaints.msg | | | |
| DX 954 | JAMIE JOHNSON - Email 5 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105324-SOS_0105325 | 802, 401/402, 901, F | |
| DX 955 | JAMIE JOHNSON - Email 3 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105216-SOS_0105217 | 802, 401/402, 901, F | |
| DX 956 | JAMIE JOHNSON - Email 2 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105162-SOS_0105163 | 802, 401/402, 901, F | |
| DX 957 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105298-SOS_0105299 | 802, 401/402, 901, F, | |
| DX 958 | Gaitan, Jennilyn.pdf | SOS_0105296-SOS_0105297 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 959 | Gonzalez, Monica.pdf | SOS_0105286-SOS_0105287 | 802, 401/402, 901, F, NC, MIL | |
| DX 960 | Oxendine, Chara.pdf | SOS_0105280-SOS_0105281 | 802, 401/402, 901, F, NC, MIL | |
| DX 961 | Richard, Tanya.pdf | SOS_0105278-SOS_0105279 | 802, 401/402, 901, F, NC, MIL | |
| DX 962 | Pearlman, Maria.pdf | SOS_0105314-SOS_0105315 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 963 | Russell, Jennifer.pdf | SOS_0105320-SOS_0105321 | 802, 401/402, 901, F, NC, MIL | |
| DX 964 | O'Donnell, Terrence.pdf | SOS_0105294-SOS_0105295 | 802, 401/402, 901, F, | |
| DX 965 | Reagin, Tabatha.pdf | SOS_0105310-SOS_0105311 | 802, 401/402, 901, F, NC, MIL | |
| DX 966 | Roque', Jennifer.pdf | SOS_0105276-SOS_0105277 | 802, 401/402, 901, F, NC, MIL | |
| DX 967 | Phillips, Leather.pdf | SOS_0105304-SOS_0105305 | 802, 401/402, 901, F, NC, MIL | |
| DX 968 | Robinson, Amber.pdf | SOS_0105290-SOS_0105291 | 802, 401/402, 901, F, NC, MIL | |
| DX 969 | Rosner, Shanna.pdf | SOS_0105288-SOS_0105289 | 802, 401/402, 901, F, NC, MIL | |
| DX 970 | Petty Erin.pdf | SOS_0105302-SOS_0105303 | 802, 401/402, 901, F, NC, MIL | |
| DX 971 | GEORGE ANDREWS - Email 3 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105498-SOS_0105499 | 802, 401/402, 901, F, | |
| DX 972 | Presley, Maxserlena.pdf | SOS_0105272-SOS_0105273 | 802, 401/402, 901, F, NC, MIL | |
| DX 973 | Reaves, Patricia.pdf | SOS_0105316-SOS_0105317 | 802, 401/402, 901, F, NC, MIL | |
| DX 974 | Rodriguez, Lidia.pdf | SOS_0105308-SOS_0105309 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 975 | Sesler, Samantha.pdf | SOS_0105284-SOS_0105285 | 802, 401/402, 901, F, NC, MIL | |
| DX 976 | Polsley, Amber.pdf | SOS_0105282-SOS_0105283 | 802, 401/402, 901, F, NC, MIL | |
| DX 977 | Sedlock, Dale.pdf | SOS_0105292-SOS_0105293 | 802, 401/402, 901, F, NC, MIL | |
| DX 978 | Goins, Crystal.pdf | SOS_0105318-SOS_0105319 | 802, 401/402, 901, F, NC, MIL | |
| DX 979 | Plagge, York.pdf | SOS_0105306-SOS_0105307 | 802, 401/402, 901, F, NC, MIL | |
| DX 980 | Grady, Jean.pdf | SOS_0105322-SOS_0105323 | 802, 401/402, 901, F, NC, MIL | |
| DX 981 | Oxendine, Phillip.pdf | SOS_0105274-SOS_0105275 | 802, 401/402, 901, F, NC, MIL | |
| DX 982 | Gavin, Shana.pdf | SOS_0105300-SOS_0105301 | 802, 401/402, 901, F, NC, MIL | |
| DX 983 | Santino, Katherine.pdf | SOS_0105312-SOS_0105313 | 802, 401/402, 901, F, NC, MIL | |
| DX 984 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105448-SOS_0105449 | 802, 401/402, 901, F | |
| DX 985 | Hufford, Jason.pdf | SOS_0105454-SOS_0105455 | 802, 401/402, 901, F, NC, MIL | |
| DX 986 | Duke, Lori.pdf | SOS_0105488-SOS_0105489 | 802, 401/402, 901, F, NC, MIL | |
| DX 987 | Finkley, Sharon.pdf | SOS_0105446-SOS_0105447 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 988 | Evans, Katie.pdf | SOS_0105472-SOS_0105473 | 802, 401/402, 901, F, NC, MIL | |
| DX 989 | Dillon, Julia.pdf | SOS_0105464-SOS_0105465 | 802, 401/402, 901, F, NC, MIL | |
| DX 990 | Dietrich, Susan.pdf | SOS_0105492-SOS_0105493 | 802, 401/402, 901, F, NC, MIL | |
| DX 991 | Irving, Ashley.pdf | SOS_0105480-SOS_0105481 | 802, 401/402, 901, F, NC, MIL | |
| DX 992 | Doyle, Deborah.pdf | SOS_0105478-SOS_0105479 | 802, 401/402, 901, F, NC, MIL | |
| DX 993 | Eberlein, Taylor.pdf | SOS_0105462-SOS_0105463 | 802, 401/402, 901, F, NC, MIL | |
| DX 994 | Duurvoort, Rene.pdf | SOS_0105460-SOS_0105461 | 802, 401/402, 901, F, NC, MIL | |
| DX 995 | Flowers, Ronda.pdf | SOS_0105468-SOS_0105469 | 802, 401/402, 901, F, NC, MIL | |
| DX 996 | Hart, Shewanda.pdf | SOS_0105484-SOS_0105485 | 802, 401/402, 901, F, NC, MIL | |
| DX 997 | Dalton, Anthony.pdf | SOS_0105474-SOS_0105475 | 802, 401/402, 901, F, NC, MIL | |
| DX 998 | Freeman, Daisy.pdf | SOS_0105458-SOS_0105459 | 802, 401/402, 901, F, NC, MIL | |
| DX 999 | Daily, Latoya.pdf | SOS_0105452-SOS_0105453 | 802, 401/402, 901, F, NC, MIL | |
| DX 1000 | Hart, Jolie.pdf | SOS_0105450-SOS_0105451 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1001 | Glenn, Nikita.pdf | SOS_0105486-SOS_0105487 | 802, 401/402, 901, F, NC, MIL | |
| DX 1002 | Black, Dakota.pdf | SOS_0105476-SOS_0105477 | 802, 401/402, 901, F, NC, MIL | |
| DX 1003 | Haire, John.pdf | SOS_0105466-SOS_0105467 | 802, 401/402, 901, F, NC, MIL | |
| DX 1004 | Giglotti, Ashlin.pdf | SOS_0105470-SOS_0105471 | 802, 401/402, 901, F, NC, MIL | |
| DX 1005 | Ferguson, Gloria.pdf | SOS_0105490-SOS_0105491 | 802, 401/402, 901, F | |
| DX 1006 | Downs, Diana.pdf | SOS_0105456-SOS_0105457 | 802, 401/402, 901, F, NC, MIL | |
| DX 1007 | Jackson, Nanette.pdf | SOS_0105482-SOS_0105483 | 802, 401/402, 901, F, NC, MIL | |
| DX 1008 | Ford, Jaleesa.pdf | SOS_0105494-SOS_0105495 | 802, 401/402, 901, F, NC, MIL | |
| DX 1009 | DJ, Yonne .pdf | SOS_0105496-SOS_0105497 | 802, 401/402, 901, F, NC, MIL | |
| DX 1010 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105614-SOS_0105615 | 802, 401/402, 901, F | |
| DX 1011 | Young, Rex.pdf | SOS_0105624-SOS_0105625 | 802, 401/402, 901, F, NC, MIL | |
| DX 1012 | Skipper, Bethany.pdf | SOS_0105616-SOS_0105617 | 802, 401/402, 901, F, NC, MIL | |
| DX 1013 | Stickle, Laurie.pdf | SOS_0105630-SOS_0105631 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|------------------|--------------|------------------------|----------|
| DX 1014 | Ziegner, Anita.pdf | SOS_0105608-SOS_0105609 | 802, 401/402, 901, F, NC, MIL | |
| DX 1015 | Williams, Dan.pdf | SOS_0105618-SOS_0105619 | 802, 401/402, 901, F, NC, MIL | |
| DX 1016 | Thornley, Jen.pdf | SOS_0105610-SOS_0105611 | 802, 401/402, 901, F, NC, MIL | |
| DX 1017 | Terry, Kaylee.pdf | SOS_0105632-SOS_0105633 | 802, 401/402, 901, F, NC, MIL | |
| DX 1018 | Solomon, Shadae.pdf | SOS_0105622-SOS_0105623 | 802, 401/402, 901, F, NC, MIL | |
| DX 1019 | Somers, Jaclyn.pdf | SOS_0105612-SOS_0105613 | 802, 401/402, 901, F, NC, MIL | |
| DX 1020 | Smith, Sommer.pdf | SOS_0105628-SOS_0105629 | 802, 401/402, 901, F, NC, MIL | |
| DX 1021 | Vann, Victoria.pdf | SOS_0105626-SOS_0105627 | 802, 401/402, 901, F, NC, MIL | |
| DX 1022 | White, Brittany.pdf | SOS_0105620-SOS_0105621 | 802, 401/402, 901, F, NC, MIL | |
| DX 1023 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105164-SOS_0105165 | 802, 401/402, 901, F | |
| DX 1024 | Hooten, Rhonda.pdf | SOS_0105168-SOS_0105169 | 802, 401/402, 901, F, NC, MIL | |
| DX 1025 | Meder, Lori.pdf | SOS_0105172-SOS_0105173 | 802, 401/402, 901, F, NC, MIL | |
| DX 1026 | Lewis, Lachrisha.pdf | SOS_0105202-SOS_0105203 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1027 | Lopez, Shekinah.pdf | SOS_0105192-SOS_0105193 | 802, 401/402, 901, F, NC, MIL | |
| DX 1028 | Lindo, Alexander.pdf | SOS_0105178-SOS_0105179 | 802, 401/402, 901, F, NC, MIL | |
| DX 1029 | Green, Theresa.pdf | SOS_0105170-SOS_0105171 | 802, 401/402, 901, F, NC, MIL | |
| DX 1030 | Michaud, Hope.pdf | SOS_0105200-SOS_0105201 | 802, 401/402, 901, F, NC, MIL | |
| DX 1031 | Mendez, Rebecca.pdf | SOS_0105210-SOS_0105211 | 802, 401/402, 901, F, NC, MIL | |
| DX 1032 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105340-SOS_0105341 | 802, 401/402, 901, F | |
| DX 1033 | Keys, April.pdf | SOS_0105208-SOS_0105209 | 802, 401/402, 901, F, NC, MIL | |
| DX 1034 | Simmons, Charhonda.pdf | SOS_0105352-SOS_0105353 | 802, 401/402, 901, F, NC, MIL | |
| DX 1035 | Linzy, Eric.pdf | SOS_0105184-SOS_0105185 | 802, 401/402, 901, F, NC, MIL | |
| DX 1036 | Stickle, Laurie.pdf | SOS_0105354-SOS_0105355 | 802, 401/402, 901, F, NC, MIL | |
| DX 1037 | Kniffin-Martin, Karen.pdf | SOS_0105204-SOS_0105205 | 802, 401/402, 901, F, NC, MIL | |
| DX 1038 | Taylor, Elicia.pdf | SOS_0105362-SOS_0105363 | 802, 401/402, 901, F, NC, MIL | |
| DX 1039 | Kelty, Tiffany.pdf | SOS_0105188-SOS_0105189 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1040 | Johnson, Chloe.pdf | SOS_0105214-SOS_0105215 | 802, 401/402, 901, F, NC, MIL | |
| DX 1041 | Spencer, Kari.pdf | SOS_0105334-SOS_0105335 | 802, 401/402, 901, F, NC, MIL | |
| DX 1042 | O'Bryan, Gitana.pdf | SOS_0105190-SOS_0105191 | 802, 401/402, 901, F, NC, MIL | |
| DX 1043 | Valancy, Mindi.pdf | SOS_0105332-SOS_0105333 | 802, 401/402, 901, F, NC, MIL | |
| DX 1044 | McBride, Tamera.pdf | SOS_0105166-SOS_0105167 | 802, 401/402, 901, F, NC, MIL | |
| DX 1045 | Smith, Sabrina.pdf | SOS_0105342-SOS_0105343 | 802, 401/402, 901, F, NC, MIL | |
| DX 1046 | Hayghe, Dakota.pdf | SOS_0105198-SOS_0105199 | 802, 401/402, 901, F, NC, MIL | |
| DX 1047 | Vaughn, Angie.pdf | SOS_0105346-SOS_0105347 | 802, 401/402, 901, F, NC, MIL | |
| DX 1048 | Neal, Edith.pdf | SOS_0105212-SOS_0105213 | 802, 401/402, 901, F, | |
| DX 1049 | Talley, Erin.pdf | SOS_0105330-SOS_0105331 | 802, 401/402, 901, F, NC, MIL | |
| DX 1050 | Jennings, Rachel.pdf | SOS_0105176-SOS_0105177 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1051 | Hughes, Riley.pdf | SOS_0105186-SOS_0105187 | 802, 401/402, 901, F, NC, MIL | |
| DX 1052 | Sesler-Lynum, Dierdra.pdf | SOS_0105350-SOS_0105351 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1053 | Holloway, Tabitha.pdf | SOS_0105196-SOS_0105197 | 802, 401/402, 901, F, NC, MIL | |
| DX 1054 | Jakoby, Hazel.pdf | SOS_0105326-SOS_0105327 | 802, 401/402, 901, F, NC, MIL | |
| DX 1055 | Layne, Shanna.pdf | SOS_0105206-SOS_0105207 | 802, 401/402, 901, F, NC, MIL | |
| DX 1056 | Valdez, Daisy.pdf | SOS_0105328-SOS_0105329 | 802, 401/402, 901, F, NC, MIL | |
| DX 1057 | Mallory, Madison.pdf | SOS_0105194-SOS_0105195 | 802, 401/402, 901, F, NC, MIL | |
| DX 1058 | Xayavong, Noy.pdf | SOS_0105356-SOS_0105357 | 802, 401/402, 901, F, NC, MIL | |
| DX 1059 | McClamma, Sheila .pdf | SOS_0105180-SOS_0105181 | 802, 401/402, 901, F, NC, MIL | |
| DX 1060 | Melton, Lisa.pdf | SOS_0105182-SOS_0105183 | 802, 401/402, 901, F, NC, MIL | |
| DX 1061 | Sowell, Veneer.pdf | SOS_0105360-SOS_0105361 | 802, 401/402, 901, F, NC, MIL | |
| DX 1062 | Mccaslin, Dee.pdf | SOS_0105174-SOS_0105175 | 802, 401/402, 901, F, NC, MIL | |
| DX 1063 | Terry, Kaylee.pdf | SOS_0105344-SOS_0105345 | 802, 401/402, 901, F, NC, MIL | |
| DX 1064 | Shiflet, Garrett.pdf | SOS_0105338-SOS_0105339 | 802, 401/402, 901, F, NC, MIL | |
| DX 1065 | Terry, Andrew.pdf | SOS_0105358-SOS_0105359 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1066 | Humes, Cheryl.pdf | SOS_0105336-SOS_0105337 | 802, 401/402, 901, F, NC, MIL | |
| DX 1067 | Wood Janah.pdf | SOS_0105348-SOS_0105349 | 802, 401/402, 901, F, NC, MIL | |
| DX 1068 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105230-SOS_0105231 | 802, 401/402, 901, F | |
| DX 1069 | Cabaj, Justine.pdf | SOS_0105248-SOS_0105249 | 802, 401/402, 901, F, NC, MIL | |
| DX 1070 | Doremus, Lydia.pdf | SOS_0105254-SOS_0105255 | 802, 401/402, 901, F, NC, MIL | |
| DX 1071 | Davis, Tiffany.pdf | SOS_0105240-SOS_0105241 | 802, 401/402, 901, F, NC, MIL | |
| DX 1072 | Bryant, Krystal.pdf | SOS_0105252-SOS_0105253 | 802, 401/402, 901, F, NC, MIL | |
| DX 1073 | Coney, Jasmine.pdf | SOS_0105222-SOS_0105223 | 802, 401/402, 901, F, NC, MIL | |
| DX 1074 | Buckhannon, Bailey.pdf | SOS_0105268-SOS_0105269 | 802, 401/402, 901, F, NC, MIL | |
| DX 1075 | Edwards, Jasmine.pdf | SOS_0105246-SOS_0105247 | 802, 401/402, 901, F, NC, MIL | |
| DX 1076 | Degarmo, Lacy.pdf | SOS_0105218-SOS_0105219 | 802, 401/402, 901, F, NC, MIL | |
| DX 1077 | Doy, Trishell.pdf | SOS_0105264-SOS_0105265 | 802, 401/402, 901, F, NC, MIL | |
| DX 1078 | Cissel, Kevin.pdf | SOS_0105244-SOS_0105245 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1079 | Farren, Sanuel.pdf | SOS_0105266-SOS_0105267 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1080 | Foley, Jeremiah.pdf | SOS_0105238-SOS_0105239 | 802, 401/402, 901, F, NC, MIL | |
| DX 1081 | Edwards, Teri.pdf | SOS_0105250-SOS_0105251 | 802, 401/402, 901, F, NC, MIL | |
| DX 1082 | Erving, Katrina.pdf | SOS_0105220-SOS_0105221 | 802, 401/402, 901, F, NC, MIL | |
| DX 1083 | Cissel, Courtney.pdf | SOS_0105242-SOS_0105243 | 802, 401/402, 901, F, NC, MIL | |
| DX 1084 | Chorma, Jennifer.pdf | SOS_0105232-SOS_0105233 | 802, 401/402, 901, F, NC, MIL | |
| DX 1085 | Coney, Justin.pdf | SOS_0105256-SOS_0105257 | 802, 401/402, 901, F, NC, MIL | |
| DX 1086 | Everett, Desire.pdf | SOS_0105236-SOS_0105237 | 802, 401/402, 901, F, NC, MIL | |
| DX 1087 | Driesenga, April.pdf | SOS_0105234-SOS_0105235 | 802, 401/402, 901, F, NC, MIL | |
| DX 1088 | Felton, Shakora.pdf | SOS_0105226-SOS_0105227 | 802, 401/402, 901, F, NC, MIL | |
| DX 1089 | Christensen. Amanda.pdf | SOS_0105262-SOS_0105263 | 802, 401/402, 901, F, NC, MIL | |
| DX 1090 | Ellerman, Sadie.pdf | SOS_0105224-SOS_0105225 | 802, 401/402, 901, F, NC, MIL | |
| DX 1091 | Capen, Candice.pdf | SOS_0105258-SOS_0105259 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1092 | Buzzie, Kenneth.pdf | SOS_0105228-SOS_0105229 | 802, 401/402, 901, F, NC, MIL | |
| DX 1093 | Everett, Marty.pdf | SOS_0105260-SOS_0105261 | 802, 401/402, 901, F, NC, MIL | |
| DX 1094 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105518-SOS_0105519 | 802, 401/402, 901, F | |
| DX 1095 | MITCHELL, SONYA.pdf | SOS_0105524-SOS_0105525 | 802, 401/402, 901, F | |
| DX 1096 | Linde, Zseth.pdf | SOS_0105528-SOS_0105529 | 802, 401/402, 901, F, NC, MIL | |
| DX 1097 | Mapp, Shawn.pdf | SOS_0105532-SOS_0105533 | 802, 401/402, 901, F, NC, MIL | |
| DX 1098 | James, Patience.pdf | SOS_0105546-SOS_0105547 | 802, 401/402, 901, F, NC, MIL | |
| DX 1099 | Kirby, Dyral.pdf | SOS_0105538-SOS_0105539 | 802, 401/402, 901, F, NC, MIL | |
| DX 1100 | Napolitano, Dana.pdf | SOS_0105522-SOS_0105523 | 802, 401/402, 901, F, NC, MIL | |
| DX 1101 | Johnson, Carol.pdf | SOS_0105514-SOS_0105515 | 802, 401/402, 901, F, NC, MIL | |
| DX 1102 | Law, Laura.pdf | SOS_0105512-SOS_0105513 | 802, 401/402, 901, F, NC, MIL | |
| DX 1103 | Lasane, Tasha.pdf | SOS_0105540-SOS_0105541 | 802, 401/402, 901, F, NC, MIL | |
| DX 1104 | Mikeals, Emily.pdf | SOS_0105530-SOS_0105531 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1105 | McCullough, K.pdf | SOS_0105504-SOS_0105505 | 802, 401/402, 901, F, NC, MIL | |
| DX 1106 | Joiner, Micah.pdf | SOS_0105508-SOS_0105509 | 802, 401/402, 901, F, NC, MIL | |
| DX 1107 | Lodwick, Kevin.pdf | SOS_0105526-SOS_0105527 | 802, 401/402, 901, F, NC, MIL | |
| DX 1108 | Jroski, Jesse.pdf | SOS_0105516-SOS_0105517 | 802, 401/402, 901, F, NC, MIL | |
| DX 1109 | McCormick, M.pdf | SOS_0105520-SOS_0105521 | 802, 401/402, 901, F, NC, MIL | |
| DX 1110 | Luke Catherine.pdf | SOS_0105502-SOS_0105503 | 802, 401/402, 901, F, NC, MIL | |
| DX 1111 | Kranz, Emilie.pdf | SOS_0105536-SOS_0105537 | 802, 401/402, 901, F, NC, MIL | |
| DX 1112 | Mason, Samantha.pdf | SOS_0105544-SOS_0105545 | 802, 401/402, 901, F, NC, MIL | |
| DX 1113 | Latimer, Tiffany.pdf | SOS_0105550-SOS_0105551 | 802, 401/402, 901, F, NC, MIL | |
| DX 1114 | Nelson, Melanie.pdf | SOS_0105506-SOS_0105507 | 802, 401/402, 901, F, NC, MIL | |
| DX 1115 | Maines, Michelle.pdf | SOS_0105548-SOS_0105549 | 802, 401/402, 901, F, NC, MIL | |
| DX 1116 | Douglas, Shu.pdf | SOS_0105542-SOS_0105543 | 802, 401/402, 901, F, NC, MIL | |
| DX 1117 | Miller, Nicole.pdf | SOS_0105510-SOS_0105511 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1118 | Livesey, Kristen.pdf | SOS_0105534-SOS_0105535 | 802, 401/402, 901, F, NC, MIL | |
| DX 1119 | Mojica, Ashley.pdf | SOS_0105500-SOS_0105501 | 802, 401/402, 901, F, NC, MIL | |
| DX 1120 | SKM_C450i23092714421.pdf | SOS_0582737-SOS_0582740 | 802, 401/402, 901, F | |
| DX 1121 | Criminal Initiative Petition Referral - Flagler County.msg | SOS_0624537 | 802, 401/402, 403, 901, F, MIL | |
| DX 1122 | PCC 22-08 - Frederic Sa v. Vincent Ivory - Combined.pdf | SOS_0624538-SOS_0624541 | 802, 401/402, 403, 901, F, MIL | |
| DX 1123 | FW Concern – Initiative Petition Submitted by Deceased Voter.msg | SOS_0586846-SOS_0586848 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1124 | Jackson, Sandra Intiative Petition-OECS.png | SOS_0586852 | 802, 403, 901, F, MIL | |
| DX 1125 | GEORGE ANDREWS - Email 1 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105390-SOS_0105391 | 802, 401/402, 901, F | |
| DX 1126 | GEORGE ANDREWS - Email 4 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105552-SOS_0105553 | 802, 401/402, 901, F | |
| DX 1127 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105416-SOS_0105417 | 802, 401/402, 901, F, NC, MIL | |
| DX 1128 | Ausley, Terry.pdf | SOS_0105414-SOS_0105415 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1129 | Bennett, Megan.pdf | SOS_0105430-SOS_0105431 | 802, 401/402, 901, F, NC, MIL | |
| DX 1130 | Banks, Seth.pdf | SOS_0105402-SOS_0105403 | 802, 401/402, 901, F, NC, MIL | |
| DX 1131 | Couch, Libby.pdf | SOS_0105400-SOS_0105401 | 802, 401/402, 901, F, NC, MIL | |
| DX 1132 | Lee, Kiana.pdf | SOS_0105434-SOS_0105435 | 802, 401/402, 901, F, NC, MIL | |
| DX 1133 | Bigge, Jennifer.pdf | SOS_0105394-SOS_0105395 | 802, 401/402, 901, F, NC, MIL | |
| DX 1134 | Bellamy, April.pdf | SOS_0105418-SOS_0105419 | 802, 401/402, 901, F, NC, MIL | |
| DX 1135 | Chavez, Tina.pdf | SOS_0105398-SOS_0105399 | 802, 401/402, 901, F, NC, MIL | |
| DX 1136 | Bailey, Sham.pdf | SOS_0105440-SOS_0105441 | 802, 401/402, 901, F, NC, MIL | |
| DX 1137 | Becton, Tammy.pdf | SOS_0105404-SOS_0105405 | 802, 401/402, 901, F, NC, MIL | |
| DX 1138 | Clark, Dylan.pdf | SOS_0105428-SOS_0105429 | 802, 401/402, 901, F, NC, MIL | |
| DX 1139 | Baez, Clara.pdf | SOS_0105432-SOS_0105433 | 802, 401/402, 901, F, NC, MIL | |
| DX 1140 | Brant, Carol.pdf | SOS_0105422-SOS_0105423 | 802, 401/402, 901, F, NC, MIL | |
| DX 1141 | Cummings, Sherrl.pdf | SOS_0105420-SOS_0105421 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1142 | Citroen, Karin.pdf | SOS_0105438-SOS_0105439 | 802, 401/402, 901, F, NC, MIL | |
| DX 1143 | Bird, Chana.pdf | SOS_0105408-SOS_0105409 | 802, 401/402, 901, F, NC, MIL | |
| DX 1144 | Boone, Audrey.pdf | SOS_0105424-SOS_0105425 | 802, 401/402, 901, F, NC, MIL | |
| DX 1145 | Boan, Marie.pdf | SOS_0105442-SOS_0105443 | 802, 401/402, 901, F, NC, MIL | |
| DX 1146 | Bailey, Jantzen.pdf | SOS_0105436-SOS_0105437 | 802, 401/402, 901, F, NC, MIL | |
| DX 1147 | Adkins, Daniel.pdf | SOS_0105410-SOS_0105411 | 802, 401/402, 901, F, NC, MIL | |
| DX 1148 | Bell, Kristin.pdf | SOS_0105406-SOS_0105407 | 802, 401/402, 901, F, NC, MIL | |
| DX 1149 | Chavis, Lisa.pdf | SOS_0105426-SOS_0105427 | 802, 401/402, 901, F, NC, MIL | |
| DX 1150 | Black, Laurel.pdf | SOS_0105392-SOS_0105393 | 802, 401/402, 901, F, NC, MIL | |
| DX 1151 | Castro, Ranel.pdf | SOS_0105412-SOS_0105413 | 802, 401/402, 901, F, NC, MIL | |
| DX 1152 | BC, Mischelle.pdf | SOS_0105396-SOS_0105397 | 802, 401/402, 901, F, NC, MIL | |
| DX 1153 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105604-SOS_0105605 | 802, 401/402, 901, F, NC, MIL | |
| DX 1154 | Plue, Michell.pdf | SOS_0105558-SOS_0105559 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1155 | Ruiz, Michele.pdf | SOS_0105598-SOS_0105599 | 802, 401/402, 901, F, NC, MIL | |
| DX 1156 | Sisson, Kristin.pdf | SOS_0105582-SOS_0105583 | 802, 401/402, 901, F, NC, MIL | |
| DX 1157 | Piskura, Melissa.pdf | SOS_0105560-SOS_0105561 | 802, 401/402, 901, F, NC, MIL | |
| DX 1158 | Rice, Troy.pdf | SOS_0105596-SOS_0105597 | 802, 401/402, 901, F, NC, MIL | |
| DX 1159 | Ruiz, Pamela.pdf | SOS_0105576-SOS_0105577 | 802, 401/402, 901, F, NC, MIL | |
| DX 1160 | Reagan, Alyssa.pdf | SOS_0105602-SOS_0105603 | 802, 401/402, 901, F, NC, MIL | |
| DX 1161 | Norris, Terra.pdf | SOS_0105570-SOS_0105571 | 802, 401/402, 901, F, NC, MIL | |
| DX 1162 | Ryburn,Natalie.pdf | SOS_0105566-SOS_0105567 | 802, 401/402, 901, F, NC, MIL | |
| DX 1163 | Russo, Erinn.pdf | SOS_0105580-SOS_0105581 | 802, 401/402, 901, F, NC, MIL | |
| DX 1164 | Sandor, Jennifer.pdf | SOS_0105564-SOS_0105565 | 802, 401/402, 901, F, NC, MIL | |
| DX 1165 | Santana, Addam.pdf | SOS_0105600-SOS_0105601 | 802, 401/402, 901, F, NC, MIL | |
| DX 1166 | Reagin, Tabatha.pdf | SOS_0105592-SOS_0105593 | 802, 401/402, 901, F, NC, MIL | |
| DX 1167 | Pukys, Brittney.pdf | SOS_0105554-SOS_0105555 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1168 | Schwartz, Nat.pdf | SOS_0105586-SOS_0105587 | 802, 401/402, 901, F, NC, MIL | |
| DX 1169 | Reboe, Lisa.pdf | SOS_0105588-SOS_0105589 | 802, 401/402, 901, F, NC, MIL | |
| DX 1170 | Perrone, Amanda.pdf | SOS_0105568-SOS_0105569 | 802, 401/402, 901, F, NC, MIL | |
| DX 1171 | Parent, Tatiana.pdf | SOS_0105590-SOS_0105591 | 802, 401/402, 901, F, NC, MIL | |
| DX 1172 | Shamp, Darren.pdf | SOS_0105578-SOS_0105579 | 802, 401/402, 901, F, NC, MIL | |
| DX 1173 | Ryburn, Colleen.pdf | SOS_0105572-SOS_0105573 | 802, 401/402, 901, F, NC, MIL | |
| DX 1174 | Seufert, Shawn.pdf | SOS_0105562-SOS_0105563 | 802, 401/402, 901, F, NC, MIL | |
| DX 1175 | Saul, Lisa.pdf | SOS_0105584-SOS_0105585 | 802, 401/402, 901, F, NC, MIL | |
| DX 1176 | Shaw, David.pdf | SOS_0105556-SOS_0105557 | 802, 401/402, 901, F, NC, MIL | |
| DX 1177 | Sesler, Samantha.pdf | SOS_0105594-SOS_0105595 | 802, 401/402, 901, F, NC, MIL | |
| DX 1178 | Robinson, Amber.pdf | SOS_0105574-SOS_0105575 | 802, 401/402, 901, F, NC, MIL | |
| DX 1179 | All Voters Vote, Inc. - Initiative Petitions.msg.eml | SOS_0101397-SOS_0101398 | 802, 401/402, 403, 901, F, MIL | |
| DX 1180 | Florida Citizen Voters - Initiative Petitions.msg.eml | SOS_0101477-SOS_0101478 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1181 | SKM_C454e19080612330.pdf | SOS_0101399-SOS_0101476 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1182 | SKM_C454e19071916450.pdf | SOS_0101479-SOS_0101516 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1183 | 001.pdf | SOS_0615446-SOS_0615453 | 802, 901, F | |
| DX 1184 | 001.pdf | SOS_0615441-SOS_0615445 | 802, 901, F | |
| DX 1185 | 001.pdf | SOS_0615794-SOS_0615936 | 802, 401/402, 403, 901, F, MIL | |
| DX 1186 | 005.pdf | SOS_0621358-SOS_0621374 | 802, 901, F | |
| DX 1187 | 002.pdf | SOS_0615454-SOS_0615476 | 802, 901, F | |
| DX 1188 | 003.pdf | SOS_0615477-SOS_0615480 | 802, 901, F | |
| DX 1189 | 001.pdf | SOS_0616322-SOS_0616325 | 802, 901, F | |
| DX 1190 | 005.pdf | SOS_0616016-SOS_0616022 | 802, 403, 901, F, NC, MIL | |
| DX 1191 | 004.pdf | SOS_0615937-SOS_0616015 | 802, 401/402, 403, 901, F, MIL | |
| DX 1192 | 009.pdf | SOS_0616281-SOS_0616321 | 802, 401/402, 403, 901, F, MIL | |
| DX 1193 | 002.pdf | SOS_0616326-SOS_0616372 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1194 | 001.pdf | SOS_0610830-SOS_0611095 | 802, 401/402, 403, 901, F, MIL | |
| DX 1195 | 001.pdf | SOS_0615481-SOS_0615793 | 802, 401/402, 403, 901, F, MIL | |
| DX 1196 | 001.pdf | SOS_0618230-SOS_0618505 | 802, 401/402, 403, 901, F, MIL | |
| DX 1197 | 001.pdf | SOS_0612771-SOS_0613289 | 802, 401/402, 403, 901, F, MIL | |
| DX 1198 | Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg | SOS_0006992 | 802, 401/402, 403, 901, F, MIL | |
| DX 1199 | FW Ballot Initiative Fraud.msg | SOS_0006654 | 802, 401/402, 403, 901, F, MIL | |
| DX 1200 | Pasco County Initiative Petition 21-13 - Potential Fraud .msg | SOS_0006658-SOS_0006660 | 802, 401/402, 403, 901, F, MIL | |
| DX 1201 | FW Initiative Petition Verification.msg | SOS_0168191-SOS_0168193 | 802, 401/402, 403, 901, F, MIL | |
| DX 1202 | Initiative Petition Limited Authorization of Casino Gaming 21-16.msg | SOS_0101348 | 802, 401/402, 403, 901, F, MIL | |
| DX 1203 | 21 16 Limited Authorization of Casino Gaming_Deceased Voter_Circulator 37187_39562_43579_29644_43573_32894.pdf | SOS_0101349-SOS_0101366 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1204 | Citrus County rejected for signatues petition report for 21-16.xlsx | SOS_0168196 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1205 | DOC012.pdf | SOS_0168194-SOS_0168195 | 802, 401/402, 403, 901, F, MIL | |
| DX 1206 | Newman.pdf | SOS_0168197-SOS_0168222 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1207 | Markett.pdf | SOS_0168223-SOS_0168256 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1208 | Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg;PIN Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports Event Betting 21-13.msg;Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg | SOS_0066893-SOS_0066894 | 802, 401/402, 403, 901, F, MIL | |
| DX 1209 | 21-13 Authorizes Sports & Event Betting_Sig Differ_Circulator 36054.pdf | SOS_0066895-SOS_0066914 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1210 | FW Potentially Fraudulent Petitions.msg | SOS_0100821-SOS_0100822 | 802, 401/402, 403, 901, F, MIL | |
| DX 1211 | Wilson Circulator Potential Fraud.pdf | SOS_0100826-SOS_0100827 | 802, 401/402, 403, 901, F, MIL | |
| DX 1212 | Miller Circulator Potential Fraud.pdf | SOS_0100845-SOS_0100846 | 802, 401/402, 403, 901, F, MIL | |
| DX 1213 | Seals Potential Fraud Petitions.pdf | SOS_0100842 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1214 | Padovano Circulator Potential Fraud.pdf | SOS_0100843-SOS_0100844 | 802, 401/402, 403, 901, F, MIL | |
| DX 1215 | Miller Potential Fraud Petitions.pdf | SOS_0100851-SOS_0100852 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1216 | Daniel Circulator Potential Fraud.pdf | SOS_0100854-SOS_0100855 | 802, 401/402, 403, 901, F, MIL | |
| DX 1217 | Thomas Potential Fraud Petition.pdf | SOS_0100853 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1218 | Daniel Potential Fraud Petitions.pdf | SOS_0100847-SOS_0100850 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1219 | Seals Circulator Potential Fraud.pdf | SOS_0100840-SOS_0100841 | 802, 401/402, 403, 901, F, MIL | |
| DX 1220 | Padovano Potential Fraud Petitions.pdf | SOS_0100828-SOS_0100839 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1221 | Wilson Potential Fraud Petitions.pdf | SOS_0100825 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1222 | Thomas Circulator Potential Fraud.pdf | SOS_0100823-SOS_0100824 | 802, 401/402, 403, 901, F, MIL | |
| DX 1223 | Petition Circulator.Msg | SOS_0006615 | 802, 401/402, 901, F | |
| DX 1224 | FW Potential Fraud - Petition Circulators.msg | SOS_0063491-SOS_0063492 | 802, 403, 901, F, MIL | |
| DX 1225 | petitions rec'd by possibly deceased voters - need to confirm with State 03-08-2022.xlsx | SOS_0063493 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1226 | Initiative Petition - Florida Voters in Charge - Limited Authorization of Casino Gaming 21-16.msg | SOS_0100393 | 802, 403, 901, F, MIL | |
| DX 1227 | Initiative Petition - Florida Voters in Charge 21-16.pdf | SOS_0100394-SOS_0100414 | 802, 403, 901, F, NC, MIL | |
| DX 1228 | Re Paid Petition Circulator ApprovalsPetition Rejections- Human Connection .msg | SOS_0100997-SOS_0101001 | 802, 403, 901, F, MIL | |
| DX 1229 | out of state004.jpg | SOS_0101008 | 802, 403, 901, F, NC, MIL | |
| DX 1230 | out of state009.jpg | SOS_0101004 | 802, 403, 901, F, NC, MIL | |
| DX 1231 | out of state002.jpg | SOS_0101002 | 802, 403, 901, F, NC, MIL | |
| DX 1232 | out of state005.jpg | SOS_0101003 | 802, 403, 901, F, NC, MIL | |
| DX 1233 | out of state006.jpg | SOS_0101010 | 802, 403, 901, F, NC, MIL | |
| DX 1234 | out of state008.jpg | SOS_0101009 | 802, 403, 901, F, NC, MIL | |
| DX 1235 | out of state007.jpg | SOS_0101005 | 802, 403, 901, F, NC, MIL | |
| DX 1236 | out of state001.jpg | SOS_0101006 | 802, 403, 901, F, NC, MIL | |
| DX 1237 | out of state003.jpg | SOS_0101007 | 802, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1238 | Complaint Florida.pdf | SOS_0175305-SOS_0175307 | 802, 401/402, 403, 901, F, MIL | |
| DX 1239 | FW Questionable Signatures Petition 23-07.msg | SOS_0106351-SOS_0106352 | 802, 403, 901, F, MIL | |
| DX 1240 | 23-07_Petitions_Daviann Dumm 56066.pdf | SOS_0106353-SOS_0106359 | 802, 403, 901, F, NC, MIL | |
| DX 1241 | Deceased Voter Petition.msg | SOS_0101657-SOS_0101658 | 802, 403, 901, F, MIL | |
| DX 1242 | Deceased Voter 1-5 and 3-8.pdf | SOS_0101660-SOS_0101662 | 802, 403, 901, F, NC, MIL | |
| DX 1243 | Deceased Voters 3-22-22.pdf | SOS_0101659 | 802, 403, 901, F, NC, MIL | |
| DX 1244 | PCC 22-03 - Cindy Sumlin-Shapiro v. Peter Guirguis.pdf | SOS_0101373-SOS_0101374 | 802, 403, 901, F, MIL | |
| DX 1245 | JAC Petition Circulator Complaint.msg | SOS_0101175 | 802, 901, F, | |
| DX 1246 | Petition Circulator Complaint submitted by JAC 20211222 at 231pm.pdf | SOS_0101176-SOS_0101241 | 802, 401/402, 901, F, MIL | |
| DX 1247 | 11-8-23 (2 of 2) Sensible Florida, Inc..pdf | SOS_0114011-SOS_0114215 | 802, 401/402, 901, F | |
| DX 1248 | Initiative Petitions email 3 of 3 .msg | SOS_0102686-SOS_0102687 | 802, 401/402, MIL | |
| DX 1249 | RE Potential Fraud - Petition Circulators.msg.eml | SOS_0102688-SOS_0102689 | 802, 401/402, MIL | |
| DX 1250 | POTENTIAL FRAUD - STATE INITIATIVE PETITIONS.msg.eml | SOS_0102691 | 802, 401/402, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1251 | Possible Deceased from Petitions - Miami-Dade.xlsx | SOS_0102690 | 802, 401/402, 901, F, MIL | |
| DX 1252 | PETITIONS REC'D FROM SENSIBLE FLORID901, INC - TOTAL 11.pdf | SOS_0102692-SOS_0102702 | 802, 401/402, 901, F, NC, MIL | |
| DX 1254 | PAID PETITION FORM_KM.pdf | SOS_0582627 | 802, 401/402, F, NC, MIL | |
| DX 1255 | IND20250501_PII 2501 (20250523 033512 PM).pdf | SOS_0160914-SOS_0160915 | 802, 401/402, 901, F, NC, MIL | |
| DX 1256 | HEN20231023_PIL2201 (20231023 0228 PM).pdf;HEN20231023_PIL 2201 (20231023 0228 PM).pdf | SOS_0088774-SOS_0088776 | 802, 901, F | |
| DX 1257 | NAS20250310_PIL 1816 (20250528 101348 AM).pdf | SOS_0162886 | 802, 901, F | |
| DX 1258 | WAS20231121_PIL 2202 (20231121 120409 PM).pdf | SOS_0097476-SOS_0097480 | 802, 901, F, NC, MIL | |
| DX 1259 | NAS20250512_PIL 1816 (20250528 101928 AM).pdf | SOS_0162884-SOS_0162885 | 802, 401/402, 403, 901, F, MIL | |
| DX 1260 | Sum20250610_PIL 2501 (20250612 123732 PM).pdf | SOS_0165049-SOS_0165052 | 802, 401/402, 403, 901, F | |
| DX 1261 | IND20250605_PIL 1816 (20250605 081613 AM).pdf | SOS_0164641-SOS_0164644 | 802, 401/402, 403, 901, F | |
| DX 1262 | MRN20231027_PII_Fraudulent 2307 (20231027 095552 AM).pdf;MRN20231027_PII Fraudulent 2307 (20231027 095552 AM).pdf | SOS_0088951-SOS_0088981 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1263 | Sum20250530_PIL 2501 (20250530 082447 AM).pdf | SOS_0161568-SOS_0161570 | 802, 401/402, 403, 901, F | |
| DX 1264 | MRT20250512_PIL 2501 (20250512 115948 AM).pdf | SOS_0149529-SOS_0149578 | 802, 401/402, 403, 901, F, MIL | |
| DX 1265 | SUM20250529_PIL 2403 (20250529 094523 AM).pdf | SOS_0161549-SOS_0161552 | 802, 401/402, 403, 901, F | |
| DX 1266 | TAY20231106_PIL 2307 2201 (20231109 0146 PM).pdf | SOS_0089154-SOS_0089164 | 802, 401/402, 403, 901, F | |
| DX 1267 | Sum20250612 PIL 2501 (20250612 060640 PM).pdf | SOS_0165704-SOS_0165708 | 802, 401/402, 403, 901, F | |
| DX 1268 | Sum20250612_PIL 2403 (20250612 064556 AM).pdf | SOS_0165012-SOS_0165014 | 802, 401/402, 403, 901, F | |
| DX 1269 | DIX20231017_2307PetitionsReceivedLate_coverletter_images.pdf;DIX20231116_PIL 2307 (20231116 1201 PM).pdf | SOS_0088532-SOS_0088536 | 802, 401/402, 403, 901, F | |
| DX 1270 | MON20250605_PIL 1816 2501 (20250605 114203 AM).pdf | SOS_0164614-SOS_0164640 | 802, 401/402, 403, 901, F, MIL | |
| DX 1271 | Sum20250612_PIL 2501 (20250612 113336 AM).pdf | SOS_0165035-SOS_0165037 | 802, 401/402, 403, 901, F, MIL | |
| DX 1272 | CLA20231115_PIL 2117 (20231115 0525 PM).pdf | SOS_0093022-SOS_0093116 | 802, 401/402, 403, 901, F, MIL | |
| DX 1273 | IND20250501_PII 2501 (20250521 114055 AM).pdf | SOS_0160929-SOS_0160956 | 802, 901, F, NC, MIL | |
| DX 1274 | HEN20250501_PIL 2403 (20250501 090113 AM).pdf | SOS_0147407-SOS_0147409 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1275 | TAY20240126_PIL 2203 (20240126 010119 PM).pdf | SOS_0098360-SOS_0098369 | 802, 401/402, 403, 901, F | |
| DX 1276 | Sum20250529_PIL 2501 (20250529 104025 AM).pdf | SOS_0161553-SOS_0161557 | 802, 401/402, 403, 901, F, MIL | |
| DX 1277 | TAY20240103_PIL 2203 (20240103 094311 AM).pdf | SOS_0097721-SOS_0097728 | 802, 401/402, 403, 901, F | |
| DX 1278 | MAD20231117_PIL 2203 (20231117 0801 AM).pdf | SOS_0096166-SOS_0096196 | 802, 401/402, 403, 901, F | |
| DX 1279 | LAF20250317_PIL 2501 (20250318 012333 PM).pdf | SOS_0141378-SOS_0141389 | 802, 401/402, 403, 901, F, MIL | |
| DX 1280 | DUV20241112_PIL2403 2202 (20250116 101207 AM).pdf | SOS_0140100-SOS_0140191 | 802, 401/402, 403, 901, F, MIL | |
| DX 1281 | SEM20250613_PIL 2501 (20250613 075032 PM).pdf | SOS_0165882-SOS_0165883 | 802, 401/402, 403, 901, F, MIL | |
| DX 1282 | VOL20250516_PIL 2501 (20250516 041959 PM).pdf | SOS_0161240-SOS_0161249 | 802, 401/402, 403, 901, F | |
| DX 1283 | VOL20220209_Mojica (292022 1203 AT PM);VOL20220209_Mojica (03072022 853 AM) | SOS_0069433-SOS_0069434 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1284 | OKE20250402_PIL 2501 (20250403 112926 AM).pdf;OKE20250402_PIL 2501 (112926 AM).pdf | SOS_0142137-SOS_0142141 | 802, 401/402, 403, 901, F | |
| DX 1285 | TAY20250616_PIL 2501 (20250616 024309 PM).pdf | SOS_0166403-SOS_0166405 | 802, 401/402, 403, 901, F | |
| DX 1286 | Sum20231228_PII 2307 (20231228 093026 AM).pdf | SOS_0097712-SOS_0097715 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1287 | SUW20231108_PIL 2201 (20231108 1228 PM).pdf | SOS_0089165-SOS_0089166 | 802, 401/402, 403, 901, F | |
| DX 1288 | Sum20250529_PIL 2403 (20250529 083110 AM).pdf | SOS_0161532-SOS_0161542 | 802, 401/402, 403, 901, F | |
| DX 1289 | Sum20240123_PII 2307 (20240123 064837 AM).pdf | SOS_0098200-SOS_0098203 | 802, 401/402, 403, 901, F, MIL | |
| DX 1290 | MON20230921_PII_PIL 2307 (20230921 112033 AM).pdf;MON20230921petitionReceivedLate (9212023 1121am).pdf;MON20230921_PII 2307 (20230921 112033 PM).pdf;MON20230921_PII_PIL 2307 (20230921 112037 AM).pdf;MON20230921petitionReceivedLate (9212023 1120am).pdf;MON20230921_PII 2307 (20230921 112037 PM).pdf | SOS_0082413-SOS_0082414 | 802, 401/402, 403, 901, F | |
| DX 1291 | GAD20250528_PII 2501 (20250528 042148 PM).pdf | SOS_0161519-SOS_0161531 | 802, 401/402, 403, 901, F, MIL | |
| DX 1292 | MRT20250617_PIL 2403 (20250617 042714 PM).pdf | SOS_0167969-SOS_0167971 | 802, 401/402, 403, 901, F, MIL | |
| DX 1293 | DUV20250221_PIL2501 (20250303 025705 PM).pdf | SOS_0140606-SOS_0140608 | 802, 401/402, 403, 901, F | |
| DX 1294 | SEM20250608_PIL 2403 (20250613 080210 PM).pdf | SOS_0165724-SOS_0165768 | 802, 401/402, 403, 901, F, NC, | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1296 | LAF20250529_PIL 2403 (20250529 032914 PM).pdf | SOS_0161558-SOS_0161562 | 802, 401/402, 403, 901, F | |
| DX 1297 | CIT20250611_PIL 1816 (20250613 125255 PM).pdf | SOS_0165821-SOS_0165827 | 802, 401/402, 403, 901, F | |
| DX 1298 | MAD20231117_PIL 2205 (20231117 080218 AM).pdf | SOS_0095843-SOS_0095903 | 802, 401/402, 403, 901, F, NC | |
| DX 1299 | TAY20250616_PIL 2501 (20250616 024158 PM).pdf | SOS_0166363-SOS_0166366 | 802, 401/402, 403, 901, F | |
| DX 1300 | SUM20230210_Petition Signed by Deceased Voter (2102023 239pm).pdf | SOS_0081763 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1301 | SEM20250613_PIL 2403 (20250613 075013 PM).pdf | SOS_0165884-SOS_0165891 | 802, 401/402, 403, 901, F, NC | |
| DX 1302 | GAD20250528_PII 2501 (20250528 110754 AM).pdf | SOS_0161275-SOS_0161285 | 802, 401/402, 403, 901, F, MIL | |
| DX 1303 | BRA20250523_PIL 2501 (20250523 031238 PM).pdf | SOS_0158229-SOS_0158242 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1304 | LEO20230421_PIL 2205 (20231002 1216 PM).pdf | SOS_0083748-SOS_0083751 | 802, 401/402, 403, 901, F | |
| DX 1305 | CIT20250416_PIL 2501 (20250416 081720 AM).pdf | SOS_0144434-SOS_0144435 | 802, 401/402, 403, 901, F, NC | |
| DX 1306 | HIL20230926_PIL 2307 (20230926 319 PM).pdf | SOS_0082450-SOS_0082500 | 802, 401/402, 403, 901, F | |
| DX 1307 | CLA20231002_PIL 2117 2201 (20231114 0247 PM).pdf | SOS_0089347-SOS_0089443 | 802, 401/402, 403, 901, F, MIL | |
| DX 1308 | TAY20250616_PIL 2501 (20250616 024337 PM).pdf | SOS_0166413-SOS_0166418 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1309 | LAF20240124_PIL 2203 (20240124 044816 PM).pdf | SOS_0098219-SOS_0098225 | 802, 401/402, 403, 901, F | |
| DX 1310 | SEM20250523_PIL 2501 (20250604 110146 AM).pdf | SOS_0163502-SOS_0163593 | 802, 401/402, 403, 901, F, MIL | |
| DX 1311 | IND20250415_PIL 2501 (20250416 100101 AM).pdf;IND20250415_PetitionsReceivedLate.pdf | SOS_0144187-SOS_0144223 | 802, 401/402, 403, 901, F | |
| DX 1312 | MRT20231116_PII Fraudulent 2307 (20231117 0240 PM).pdf | SOS_0097335-SOS_0097415 | 802, 401/402, 403, 901, F, MIL | |
| DX 1313 | LEO20230419_PIL 2205 (20231002 1050 AM).pdf | SOS_0083719-SOS_0083737 | 802, 401/402, 403, 901, F | |
| DX 1314 | JEF20250304_PIL2403 (20250304 031545 PM).pdf | SOS_0140602-SOS_0140605 | 802, 401/402, 403, 901, F | |
| DX 1315 | SAR20250527_PIL 1816 (20250604 043257 PM).pdf | SOS_0164268-SOS_0164273 | 802, 401/402, 403, 901, F | |
| DX 1316 | LEO20230321_PIL 2205 (20231002 1039 AM).pdf | SOS_0083715-SOS_0083718 | 802, 401/402, 403, 901, F | |
| DX 1317 | LEO20230522_PIL 2205 (20231002 1133 AM).pdf | SOS_0083743-SOS_0083744 | 802, 401/402, 403, 901, F | |
| DX 1318 | HIG20231101_PIL39 2307 (20231101 1012 AM).pdf | SOS_0089030-SOS_0089036 | 802, 401/402, 403, 901, F | |
| DX 1319 | HIG20230922_PIL36 2307 (20231101 1021 AM).pdf | SOS_0089012-SOS_0089029 | 802, 401/402, 403, 901, F | |
| DX 1320 | ESC20230823_PIL 2307 (20231113 1141 AM).pdf | SOS_0089285-SOS_0089293 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1321 | GAD20250528_PII 2501 (20250528 114226 AM).pdf | SOS_0161387-SOS_0161400 | 802, 401/402, 403, 901, F, MIL | |
| DX 1322 | LEO20230117_PIL 2205 (20230928 201 PM).pdf | SOS_0082988-SOS_0082994 | 802, 401/402, 403, 901, F | |
| DX 1323 | LEO20230720_PIL 2307 (20230928 1131 AM).pdf | SOS_0082981-SOS_0082982 | 802, 401/402, 403, 901, F | |
| DX 1324 | MRN20231108_PII Fraudulent 2307 (20231108 031847 PM).pdf | SOS_0089175-SOS_0089216 | 802, 401/402, 403, 901, F, MIL | |
| DX 1325 | HEN20250505_PIL 2501 (20250506 085917 AM).pdf | SOS_0147610-SOS_0147613 | 802, 401/402, 403, 901, F | |
| DX 1326 | MRN20230505_BadSigs2 (552023 246pm).pdf | SOS_0081779-SOS_0081794 | 802, 401/402, 403, 901, F, MIL | |
| DX 1327 | LEO20230207_PIL 2205 (20231006 109 PM).pdf | SOS_0083707-SOS_0083714 | 802, 401/402, 403, 901, F | |
| DX 1328 | OSC20231029_PII_Fraudulent 2307 (20231029 0520 PM).pdf;OSC20231029_PII Fraudulent 2307 (20231029 0520 PM).pdf | SOS_0088870-SOS_0088871 | 802, 401/402, 403, 901, F, MIL | |
| DX 1329 | GAD20250528_PII 2501 (20250528 023058 PM).pdf | SOS_0161496-SOS_0161505 | 802, 401/402, 403, 901, F, | |
| DX 1330 | VOL20250512_PIL 2501 (20250513 040435 PM).pdf | SOS_0149815-SOS_0149847 | 802, 401/402, 403, 901, F | |
| DX 1331 | GAD20250528_PII 2501 (20250528 012509 PM).pdf | SOS_0161486-SOS_0161495 | 802, 401/402, 403, 901, F, MIL | |
| DX 1332 | VOL20250512_PIL 2501 (20250512 043945 PM).pdf | SOS_0149848-SOS_0149852 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1333 | LEV20250617_PIL 2501 (20250617 024511 PM).pdf | SOS_0168125-SOS_0168129 | 802, 401/402, 403, 901, F | |
| DX 1334 | OKE20250331_PIL 2501 (20250331 104724 AM).pdf | SOS_0141471-SOS_0141555 | 802, 401/402, 403, 901, F | |
| DX 1335 | MRT20250604_PIL 2501 (20250604 034733 PM).pdf | SOS_0163658-SOS_0164008 | 802, 401/402, 403, 901, F | |
| DX 1336 | VOL20250519_PIL 1816 (20250522 063215 PM).pdf | SOS_0160962-SOS_0160965 | 802, 401/402, 403, 901, F | |
| DX 1337 | CLA20250502_PIL 2501 (20250502 033350 PM).pdf | SOS_0147886-SOS_0147916 | 802, 401/402, 403, 901, F | |
| DX 1338 | BRA20250421_PII 2501 (20250421 040043 PM).pdf | SOS_0146696-SOS_0146700 | 802, 401/402, 403, 901, F, MIL | |
| DX 1339 | SUM20220302_QuestionablePetitions (5192023 844am).pdf | SOS_0081742-SOS_0081749 | 802, 401/402, 403, 901, F, MIL | |
| DX 1340 | Sum20231221_PII 2307 (20231221 093903 AM).pdf | SOS_0097617-SOS_0097625 | 802, 403, 901, F, MIL | |
| DX 1341 | TAY20250616_PIL 2501 (20250616 024145 PM).pdf | SOS_0166360-SOS_0166362 | 802, 401/402, 403, 901, F, | |
| DX 1342 | DAD20231212_PIL 2307 (20231222 094953 AM).pdf | SOS_0097705-SOS_0097711 | 802, 401/402, 403, 901, F | |
| DX 1343 | SEM20250610_PIL 2501 (20250611 124340 PM).pdf | SOS_0164892-SOS_0164893 | 802, 401/402, 403, 901, F | |
| DX 1344 | LEO20230428_PIL 2205 (20231002 311 PM).pdf | SOS_0083781-SOS_0083843 | 802, 401/402, 403, 901, F | |
| DX 1345 | HEN20250516_PIL 2403 (20250523 013521 PM).pdf | SOS_0158136-SOS_0158137 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1346 | HEN20231103_PIL 2307 (20231103 0420 PM).pdf | SOS_0089259-SOS_0089263 | 802, 401/402, 403, 901, F | |
| DX 1347 | VOL20250514_PIL 2501 (20250514 033432 PM).pdf | SOS_0155504-SOS_0155505 | 802, 401/402, 403, 901, F | |
| DX 1348 | CIT20231003_PIL9085 2307 (20231004 416 PM).pdf | SOS_0087085-SOS_0087132 | 802, 401/402, 403, 901, F | |
| DX 1349 | Sum20250610_PIL 2501 (20250610 041536 PM).pdf | SOS_0164830-SOS_0164833 | 802, 401/402, 403, 901, F | |
| DX 1350 | MRN20231027_PII_Fraudulent 2307 (20231027 095527 AM).pdf;MRN20231027_PII Fraudulent 2307 (20231027 095527 AM).pdf | SOS_0088982-SOS_0089010 | 802, 401/402, 403, 901, F, MIL | |
| DX 1351 | MON20250609_PIL 2501 (20250909 123104 PM).pdf | SOS_0164921-SOS_0164962 | 802, 401/402, 403, 901, F, MIL | |
| DX 1352 | SEM20250608_PIL 2403 (20250611 124011 PM).pdf | SOS_0164894-SOS_0164904 | 802, 401/402, 403, 901, F | |
| DX 1353 | Sum20240105_PII 2307 (20240105 060414 AM).pdf | SOS_0097776-SOS_0097787 | 802, 401/402, 403, 901, F, MIL | |
| DX 1354 | TAY20250616_PIL 2501 (20250616 024448 PM).pdf | SOS_0166475-SOS_0166512 | 802, 401/402, 403, 901, F | |
| DX 1355 | Sum20250612 PIL 2501 (20250612 124859 PM).pdf | SOS_0165053-SOS_0165080 | 802, 401/402, 403, 901, F | |
| DX 1356 | TAY20250616_PIL 2501 (20250616 024248 PM).pdf | SOS_0166381-SOS_0166397 | 802, 401/402, 403, 901, F | |
| DX 1357 | IND20250509_PIL 2501 (20250509 123825 PM).pdf | SOS_0151905-SOS_0151962 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1358 | CIT20250423_PIL 2501 (20250423 090200 AM).pdf | SOS_0146704-SOS_0146708 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1359 | VOL20250521_PIL 2501 (20250523 092913 AM).pdf | SOS_0161270-SOS_0161271 | 802, 401/402, 403, 901, F, NC | |
| DX 1360 | Sum20250612 PIL 2501 (20250612 014809 PM).pdf | SOS_0165147-SOS_0165155 | 802, 401/402, 403, 901, F | |
| DX 1361 | SEM20250523_PIL 2501 (20250604 110046 AM).pdf | SOS_0163402-SOS_0163501 | 802, 401/402, 403, 901, F | |
| DX 1362 | John McLaughlin - REC 20230808.pdf | SOS_0082093-SOS_0082096 | 802, 403, 901, F, MIL | |
| DX 1363 | SUM20231218_PII 2307 (20231218 101335 AM).pdf | SOS_0097792-SOS_0097795 | 802, 403, 901, F, MIL | |
| DX 1364 | SEM20250612_PIL 2501 (20250613 074947 PM).pdf | SOS_0165892-SOS_0165905 | 802, 401/402, 403, 901, F, | |
| DX 1365 | IND20231117_PII Fraudulent 2307 (20231117 0350 PM).pdf | SOS_0097475 | 802, 403, 901, F, NC, MIL | |
| DX 1366 | Sum20250610_PIL 2501 (20250610 023937 PM).pdf | SOS_0164834-SOS_0164840 | 802, 401/402, 403, 901, F, MIL | |
| DX 1367 | TAY20250616_PIL 2501 (20250616 024322 PM).pdf | SOS_0166406-SOS_0166412 | 802, 401/402, 403, 901, F | |
| DX 1368 | LEO20240205_PIL 2307 (20240227 013035 PM).pdf | SOS_0098651-SOS_0098667 | 802, 401/402, 403, 901, F | |
| DX 1369 | DAD20230925_PIL_2307 (20231018 0923 AM).pdf;DAD20230925_PIL2307 (20231018 0923 AM).pdf | SOS_0088541-SOS_0088542 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1370 | Sum20250612 PIL 2501 (20250612 010522 PM).pdf | SOS_0165081-SOS_0165083 | 802, 401/402, 403, 901, F | |
| DX 1371 | MON20230105_Circulator dated voter sig (152023 200pm).pdf | SOS_0081752-SOS_0081756 | 802, 403, 901, F, MIL | |
| DX 1372 | Sum20240116_PII 2307 (20240116 045709 PM).pdf | SOS_0098036-SOS_0098039 | 802, 403, 901, F, MIL | |
| DX 1373 | DUV20250204_PIL2201 (20250212 090140 AM).pdf | SOS_0140600-SOS_0140601 | 802, 401/402, 403, 901, F | |
| DX 1374 | OKE20250408_PIL 2501 (20250410 024811 PM).pdf | SOS_0144316-SOS_0144317 | 802, 403, 901, F, MIL | |
| DX 1375 | SEM20250608_PIL 2501 (20250611 124026 PM).pdf | SOS_0164658-SOS_0164688 | 802, 401/402, 403, 901, F, | |
| DX 1376 | MRN20231108_PII Fraudulent 2307 (20231108 031815 PM).pdf | SOS_0089217-SOS_0089258 | 802, 403, 901, F, MIL | |
| DX 1377 | DUV20241003_PIL2403 (20250116 093627 AM).pdf | SOS_0139958-SOS_0139968 | 802, 401/402, 403, 901, F, MIL | |
| DX 1378 | IND20250617_PIL 2501 (20250617 101930 AM).pdf | SOS_0168135-SOS_0168139 | 802, 401/402, 403, 901, F, MIL | |
| DX 1379 | MRN20230505_BadSigs1 (552023 245pm).pdf | SOS_0081768-SOS_0081778 | 802, 403, 901, F, MIL | |
| DX 1380 | MRN20231213_FraudulentPetitions 2307 (20231213 120407 PM).pdf | SOS_0097796-SOS_0097847 | 802, 403, 901, F, MIL | |
| DX 1381 | GAD20250603_PII 2501 (20250603 121751 PM).pdf | SOS_0163374-SOS_0163377 | 802, 401/402, 403, 901, F, MIL | |
| DX 1382 | SUW20231030_PIL 2307 (20231117 0845 AM).pdf | SOS_0088872-SOS_0088882 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1383 | DAD20231120_PIL 2307 (20240209 102451 AM).pdf | SOS_0098605-SOS_0098608 | 802, 401/402, 403, 901, F, MIL | |
| DX 1384 | MAD20231117_PIL 2205 (20231117 080201 AM).pdf | SOS_0095985-SOS_0096079 | 802, 401/402, 403, 901, F, MIL | |
| DX 1385 | DUV20250110_PIL2403 (20250203 105441 AM).pdf | SOS_0140446-SOS_0140471 | 802, 401/402, 403, 901, F, MIL | |
| DX 1386 | FLA20250514_PII 1402 (20250514 043320 PM).pdf | SOS_0155475-SOS_0155477 | 802, 401/402, 403, 901, F, MIL | |
| DX 1387 | Dworsky, Zachary.pdf | SOS_0098721-SOS_0098722 | 802, 901, F, MIL | |
| DX 1388 | MRN20230417_FraudPetitions (4172023 1132am).pdf;MRN20230417_FraudPetitions (4172023 1133am).pdf | SOS_0078149-SOS_0078154 | 802, 403, 901, F, MIL | |
| DX 1389 | MON20230105_Circulator dated voter sig 3 (152023 201pm).pdf | SOS_0081762 | 802, 403, 901, F, MIL | |
| DX 1390 | TAY20250616_PIL 1816 (20250616 024015 PM).pdf | SOS_0166349-SOS_0166351 | 802, 401/402, 403, 901, F | |
| DX 1391 | LEO20230802_PIL 2307 (20231006 111 PM).pdf | SOS_0082983-SOS_0082987 | 802, 401/402, 403, 901, F | |
| DX 1392 | DUV20241126_PIL2201 (20250116 100229 AM).pdf | SOS_0139997-SOS_0140099 | 802, 401/402, 403, 901, F, MIL | |
| DX 1393 | DUV20240607_PIL2201 (20250116 093150 AM).pdf | SOS_0139969-SOS_0139996 | 802, 401/402, 403, 901, F, MIL | |
| DX 1394 | DIX20231116_PIL 2205 (20231116 090608 | SOS_0088489-SOS_0088531 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | AM).pdf;DIX20231017_2205PetitionsReceivedLate_coverletter_images.pdf | | | |
| DX 1395 | duv20250109_PIL2201 (20250203 020823 PM).pdf | SOS_0140472-SOS_0140478 | 802, 401/402, 403, 901, F, MIL | |
| DX 1396 | HEN20240711_PIL 2403 (20240711 092021 AM).pdf | SOS_0098950-SOS_0098960 | 802, 401/402, 403, 901, F, MIL | |
| DX 1397 | VOL20250519_PIL 2501 (20250522 063050 PM).pdf | SOS_0160966-SOS_0160976 | 802, 401/402, 403, 901, F, NC | |
| DX 1398 | DOC012424-01242024134516.pdf | SOS_0098211-SOS_0098214 | 802, 403, 901, F, MIL | |
| DX 1399 | Sum20240924_PII 2307 (20240923 062625 AM).pdf | SOS_0137056-SOS_0137059 | 802, 403, 901, F, MIL | |
| DX 1400 | TAY20250616_PIL 2501 (20250616 024358 PM).pdf | SOS_0166419-SOS_0166440 | 802, 401/402, 403, 901, F | |
| DX 1401 | CLA20250515_PIL 2501 (20250515 045352 PM).pdf | SOS_0161250-SOS_0161253 | 802, 401/402, 403, 901, F | |
| DX 1402 | LEO20230516_PIL 2205 (20231002 1224 PM).pdf | SOS_0083752-SOS_0083757 | 802, 401/402, 403, 901, F | |
| DX 1403 | DAD20230727_LATEPETITIONS_2307 (20230912 134 PM).pdf | SOS_0082027-SOS_0082088 | 802, 401/402, 403, 901, F, MIL | |
| DX 1404 | Sum20240301_PII 2307 (20240301 121130 PM).pdf | SOS_0098723-SOS_0098726 | 802, 901, F, MIL | |
| DX 1405 | IND20250416_PIL 2403 (20250417 091507 AM).pdf | SOS_0147239-SOS_0147406 | 802, 401/402, 403, 901, F, MIL | |
| DX 1406 | OKE20250507_PIL 2501 (20250507 034718 PM).pdf | SOS_0152049-SOS_0152064 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1407 | MON20230927_PIL 23-07 (20230927 424 PM).pdf | SOS_0083257-SOS_0083278 | 802, 401/402, 403, 901, F, MIL | |
| DX 1408 | STJ20230719_PIL (33A) 2205 (20230928 922 AM).pdf | SOS_0082567-SOS_0082632 | 802, 401/402, 403, 901, F, MIL | |
| DX 1409 | Sum20250530_PIL 2501 (20250530 072153 AM).pdf | SOS_0161565-SOS_0161567 | 802, 401/402, 403, 901, F, MIL | |
| DX 1410 | CLA20231115_PIL 2117 (20231117 1106 AM).pdf | SOS_0096200-SOS_0096294 | 802, 401/402, 403, 901, F, MIL | |
| DX 1411 | MON20230105_Circulator dated voter sig (152023 201pm).pdf | SOS_0081757-SOS_0081761 | 802, 401/402, 403, 901, F, MIL | |
| DX 1412 | LAF20250505_PIL 2501 (20250505 013412 PM).pdf | SOS_0147606-SOS_0147608 | 802, 401/402, 403, 901, F, MIL | |
| DX 1413 | GAD20250612_PII 2501 (20250612 043224 PM).pdf | SOS_0165644-SOS_0165650 | 802, 401/402, 403, 901, F, MIL | |
| DX 1414 | MRT20230928_PIL 2205 (20230928 322 PM).pdf | SOS_0083001-SOS_0083080 | 802, 401/402, 403, 901, F | |
| DX 1415 | FLA20250514_PIL 2501 (20250514 021737 PM).pdf | SOS_0155506-SOS_0155510 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1416 | TAY20231116_PIL 2205 (20231116 115123 AM).pdf | SOS_0095904-SOS_0095984 | 802, 401/402, 403, 901, F, MIL | |
| DX 1417 | WAK20250617_PIL 2403 (20250617 114357 AM).pdf | SOS_0168130-SOS_0168134 | 802, 401/402, 403, 901, F, MIL | |
| DX 1418 | SUM20250610_PIL 2501 (20250610 023328 PM).pdf | SOS_0164757-SOS_0164774 | 802, 401/402, 403, 901, F, MIL | |
| DX 1419 | SEM20250523_PIL 2501 1402 (20250530 075021 PM).pdf | SOS_0161683-SOS_0161776 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1420 | MON20230105_Bad Petitions Signature (152023 200pm).pdf | SOS_0081750-SOS_0081751 | 802, 401/402, 403, 901, F, MIL | |
| DX 1421 | DIX20250505_PIL 2501 (20250505 020249 PM).pdf | SOS_0147658-SOS_0147689 | 802, 401/402, 403, 901, F, MIL | |
| DX 1422 | GAD20250528_PII 2501 (20250528 125645 PM).pdf | SOS_0161479-SOS_0161485 | 802, 401/402, 403, 901, F, MIL | |
| DX 1423 | LEV20250610_PIL 2501 (20250610 014505 PM).pdf | SOS_0164696-SOS_0164756 | 802, 401/402, 403, 901, F | |
| DX 1424 | SUM20250529_PIL 2403 (20250529 092458 AM).pdf | SOS_0161543-SOS_0161548 | 802, 401/402, 403, 901, F, MIL | |
| DX 1425 | CIT20250611_PIL 2501 (20250613 125437 PM).pdf | SOS_0165811-SOS_0165820 | 802, 401/402, 403, 901, F, MIL | |
| DX 1426 | MRT20231116_PII Fradulent 2307 (20231117 0239 PM).pdf | SOS_0097294-SOS_0097334 | 802, 401/402, 403, 901, F, MIL | |
| DX 1427 | Sum20250610_PIL 2501 (20250610 033117 PM).pdf | SOS_0164821-SOS_0164829 | 802, 401/402, 403, 901, F, MIL | |
| DX 1428 | MRT20250604_PIL 2403 (20250604 034835 PM).pdf | SOS_0164009-SOS_0164076 | 802, 401/402, 403, 901, F, MIL | |
| DX 1429 | CIT20250506_PIL 2501 (20250506 092903 AM).pdf | SOS_0147614-SOS_0147657 | 802, 401/402, 403, 901, F, MIL | |
| DX 1430 | MRN20231114_PII Fraudulent 2307 (20231114 0819 AM).pdf | SOS_0089294-SOS_0089325 | 802, 401/402, 403, 901, F, MIL | |
| DX 1431 | WAS20250617_PIM 2501 (20250617 032638 PM).pdf | SOS_0168155-SOS_0168176 | 802, 401/402, 403, 901, F, MIL | |
| DX 1432 | ALA20231009_PIL 2307 (20231009 313 PM).pdf | SOS_0087515-SOS_0087618 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1433 | TAY20231116_PIL 2205 (20231116 115134 AM).pdf | SOS_0096080-SOS_0096162 | 802, 401/402, 403, 901, F, MIL | |
| DX 1434 | IND20231129_PII Fradulent 2307 (20231129 0416 PM).pdf | SOS_0097553-SOS_0097564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1435 | Sum20250509_PIL 2501 (20250529 042405 PM).pdf | SOS_0161563-SOS_0161564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1436 | HEN20231031_PIL 2201 (20231103 0417 PM).pdf | SOS_0089053-SOS_0089055 | 802, 401/402, 403, 901, F, MIL | |
| DX 1437 | DAD20230802_LATEPETITIONS_2307Late (20230918 156 PM).pdf | SOS_0082123-SOS_0082145 | 802, 401/402, 403, 901, F | |
| DX 1438 | CLA20231002_PIL 2117 (20231002 433 PM).pdf | SOS_0083844-SOS_0083991 | 802, 401/402, 403, 901, F, MIL | |
| DX 1439 | DUV20250411_PIL 2501 (20250425 075231 AM) DUP.pdf | SOS_0146709-SOS_0146724 | 802, 401/402, 403, 901, F, MIL | |
| DX 1440 | IND20250502_PII 2501 (20250521 121247 PM).pdf | SOS_0160916-SOS_0160928 | 802, 401/402, 403, 901, F, MIL | |
| DX 1441 | CLA20231115_PIL 2205 (20231115 0517 PM).pdf | SOS_0094117-SOS_0094176 | 802, 401/402, 403, 901, F, MIL | |
| DX 1442 | HEN20231023_PIL2307 (20231023 0232 PM).pdf;HEN20231023_PIL 2307 (20231023 0232 PM).pdf | SOS_0088777-SOS_0088860 | 802, 401/402, 403, 901, F, MIL | |
| DX 1443 | MRT20250606_PIL 1816 (20250606 010111 PM).pdf | SOS_0164438-SOS_0164450 | 802, 401/402, 403, 901, F, MIL | |
| DX 1444 | VOL20220203_Andrew Thomas (232022 AT 939 AM).pdf | SOS_0069478-SOS_0069483 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1445 | DUV20240621_PIL1816 (20250116 104558 AM).pdf | SOS_0140192-SOS_0140353 | 802, 401/402, 403, 901, F, MIL | |
| DX 1446 | TAY20250616_PIL 2501 (20250616 024235 PM).pdf | SOS_0166367-SOS_0166380 | 802, 401/402, 403, 901, F, MIL | |
| DX 1447 | MRN20231020_PII_Fradulent2307 (20231020 1124 AM).pdf;MRN20231020_PII_Fradulent 2307 (20231020 1124 AM).pdf | SOS_0088672-SOS_0088773 | 802, 401/402, 403, 901, F, MIL | |
| DX 1448 | CLA20231002_PIL 2201 2002 (20231114 0247 PM).pdf | SOS_0089444-SOS_0089494 | 802, 401/402, 403, 901, F, MIL | |
| DX 1449 | VOL20250506_PIL 2501 (20250512 042601 PM).pdf | SOS_0149853-SOS_0149971 | 802, 401/402, 403, 901, F, MIL | |
| DX 1450 | SEM20250523_PIL 2501 (20250530 074940 PM).pdf | SOS_0161286-SOS_0161386 | 802, 401/402, 403, 901, F, MIL | |
| DX 1451 | HIL20230922_2307_Late (20230922 107 PM).pdf;HIL20230922_PIL 2307 (20230922 107 PM).pdf | SOS_0082146-SOS_0082412 | 802, 401/402, 403, 901, F, MIL | |
| DX 1452 | IND20250611_PIL 1816 (20250611 034241 PM).pdf | SOS_0164845-SOS_0164848 | 802, 401/402, 403, 901, F, MIL | |
| DX 1453 | Int 22-05, Batch 22.pdf | SOS_0083767 | 802, 401/402, 403, 901, F, MIL | |
| DX 1454 | HIL20231206_PIL 2307 (20231206 013932 PM).pdf | SOS_0097570-SOS_0097581 | 802, 401/402, 403, 901, F | |
| DX 1455 | IND20250421_PIL 1816 (20250421 092043 AM).pdf | SOS_0147133-SOS_0147238 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1456 | Int 22-05, Batch 25.pdf | SOS_0083774 | 802, 401/402, 403, 901, F, MIL | |
| DX 1457 | Gloria Ferguson - REC 20230808.pdf | SOS_0082089-SOS_0082092 | 802, 401/402, 403, 901, F, MIL | |
| DX 1458 | DAD20231107_PIL 2307 (20231222 095015 AM).pdf | SOS_0097626-SOS_0097704 | 802, 401/402, 403, 901, F, MIL | |
| DX 1459 | CLA20231003_PIL 2203 (20231114 0248 PM).pdf | SOS_0089774-SOS_0089957 | 802, 401/402, 403, 901, F, MIL | |
| DX 1460 | HEN20250425_PIL 2501 (20250425 044153 PM).pdf | SOS_0147127-SOS_0147128 | 802, 401/402, 403, 901, F, MIL | |
| DX 1461 | CLA20231005(2)_PIL 2307 (20231005 1244 PM).pdf | SOS_0083992-SOS_0084298 | 802, 401/402, 403, 901, F, MIL | |
| DX 1462 | LEO20230213_PIL 2205 (20230929 1130 PM).pdf;LEO20230213_PIL 2205 (2020929 1130 AM).pdf | SOS_0083081-SOS_0083256 | 802, 401/402, 403, 901, F, MIL | |
| DX 1463 | MRT20231129_PII Fraudulent 2307 (20231129 0402 PM).pdf | SOS_0097520-SOS_0097551 | 802, 401/402, 403, 901, F, MIL | |
| DX 1464 | CIT20250602_PIL 1816 (20250602 030626 PM).pdf | SOS_0162911-SOS_0162915 | 802, 401/402, 403, 901, F, MIL | |
| DX 1465 | LEO20230109_PIL 2205 (20230928 256 PM).pdf | SOS_0082995-SOS_0083000 | 802, 401/402, 403, 901, F, MIL | |
| DX 1466 | CLA20231005_PIL 2307 (20231106 1233 PM).pdf | SOS_0089056-SOS_0089151 | 802, 401/402, 403, 901, F, MIL | |
| DX 1467 | Sum20231214_PII 2307 (20231214 105109 AM).pdf | SOS_0097588-SOS_0097604 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1468 | OKE20250509_PIL 2501 (20250509 033816 PM).pdf | SOS_0151900-SOS_0151902 | 802, 401/402, 403, 901, F, MIL | |
| DX 1469 | OKE20250515_PIL 2501 (20250515 094829 AM).pdf | SOS_0155483-SOS_0155484 | 802, 401/402, 403, 901, F, MIL | |
| DX 1470 | CLA20250515_PIL 2501 (20250515 083632 AM).pdf | SOS_0155498-SOS_0155503 | 802, 401/402, 403, 901, F | |
| DX 1471 | VOL20250505_PIL 2501 (20250508 011812 PM).pdf | SOS_0151964-SOS_0152025 | 802, 401/402, 403, 901, F, MIL | |
| DX 1472 | Sonya Mitchell - REC 20230808.pdf | SOS_0082097-SOS_0082100 | 802, 401/402, 403, 901, F, MIL | |
| DX 1473 | HEN20231018_PIL_2205 (20231018 0420 PM).pdf;HEN20231018_PIL2205 14-35 (20231018 0420 PM).pdf | SOS_0088543-SOS_0088664 | 802, 401/402, 403, 901, F, MIL | |
| DX 1474 | DUV20250303_PIL 2501 (20250313 121154 PM).pdf | SOS_0140609-SOS_0140708 | 802, 401/402, 403, 901, F, MIL | |
| DX 1475 | LEO20230228_PIL 2205 (20230929 236 PM).pdf | SOS_0083285-SOS_0083513 | 802, 401/402, 403, 901, F | |
| DX 1476 | TAY20250616_PIL 2501 (20250616 024421 PM).pdf | SOS_0166441-SOS_0166474 | 802, 401/402, 403, 901, F, MIL | |
| DX 1477 | Sum20240102_PII 2307 (20240102 015607 PM).pdf | SOS_0097788-SOS_0097791 | 802, 401/402, 403, 901, F, MIL | |
| DX 1478 | CLA20231115_PIL 2201 (20231115 0525 PM).pdf | SOS_0092986-SOS_0093021 | 802, 401/402, 403, 901, F, MIL | |
| DX 1479 | Int 22-05, Batch 28.pdf | SOS_0083776-SOS_0083779 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1480 | IND20250520_PIL 2501 (20250520 024718 PM).pdf | SOS_0161120-SOS_0161239 | 802, 401/402, 403, 901, F, MIL | |
| DX 1481 | IND20250416_PIL 2403 1816 (20250416 100408 AM).pdf | SOS_0145773-SOS_0145941 | 802, 401/402, 403, 901, F, MIL | |
| DX 1482 | CLA20231115_PIL 2205 (20231115 0518 PM).pdf | SOS_0094177-SOS_0094730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1483 | Sum20250612 PIL 2501 (20250612 045402 PM).pdf | SOS_0165661-SOS_0165703 | 802, 401/402, 403, 901, F, MIL | |
| DX 1484 | VOL20250506_PIL 2501 (20250512 035147 PM).pdf | SOS_0150372-SOS_0150771 | 802, 401/402, 403, 901, F, MIL | |
| DX 1485 | Int 22-05, Batch 23.pdf | SOS_0083769-SOS_0083770 | 802, 401/402, 403, 901, F, MIL | |
| DX 1486 | VOL20250505_PIL 2501 (20250512 012610 PM).pdf | SOS_0151400-SOS_0151899 | 802, 401/402, 403, 901, F, MIL | |
| DX 1487 | MRN20231213_FraudulentPetitions 2307 (20231213 120041 PM).pdf | SOS_0097848-SOS_0098010 | 802, 401/402, 403, 901, F, MIL | |
| DX 1488 | DUV20250429_PIL 2501 (20250527 034424 PM).pdf | SOS_0159399-SOS_0160004 | 802, 401/402, 403, 901, F, MIL | |
| DX 1489 | VOL20250506_PIL 2501 (20250514 045605 PM).pdf | SOS_0154566-SOS_0154963 | 802, 401/402, 403, 901, F, MIL | |
| DX 1490 | DUV20250312_PIL 1816 (20250314 025837 PM).pdf | SOS_0141200-SOS_0141377 | 802, 401/402, 403, 901, F, MIL | |
| DX 1491 | DUV20250429_PIL 2501 (20250527 022309 PM).pdf | SOS_0158328-SOS_0158741 | 802, 401/402, 403, 901, F, MIL | |
| DX 1492 | VOL20250505_PIL 2501 (20250512 031455 PM).pdf | SOS_0150772-SOS_0150999 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1493 | MRT20250602_PIL 2501 2403 (20250602 045516 PM).pdf | SOS_0162938-SOS_0163355 | 802, 401/402, 403, 901, F, MIL | |
| DX 1494 | Sum20231214_PII 2307 (20231214 111736 AM).pdf | SOS_0097605-SOS_0097610 | 802, 401/402, 403, 901, F, MIL | |
| DX 1495 | STJ20230227_PIL (20K) 2205 (20230928 919 AM).pdf | SOS_0082853-SOS_0082921 | 802, 401/402, 403, 901, F, MIL | |
| DX 1496 | DAD20230809_PIL 2307 (20231004 200 PM).pdf | SOS_0084299-SOS_0084415 | 802, 401/402, 403, 901, F, MIL | |
| DX 1497 | VOL20250506_PIL 2501-1402 (20250512 041814 PM).pdf | SOS_0149972-SOS_0150371 | 802, 401/402, 403, 901, F, MIL | |
| DX 1498 | DUV20250114_PIL1816 (20250204 091912 AM).pdf | SOS_0140479-SOS_0140599 | 802, 401/402, 403, 901, F, MIL | |
| DX 1499 | DUV20250502_PIL 2501 (20250527 040008 PM).pdf | SOS_0160609-SOS_0160913 | 802, 401/402, 403, 901, F, MIL | |
| DX 1500 | CIT20231004_PIL 2205 (20231004 442 PM).pdf | SOS_0087133-SOS_0087443 | 802, 401/402, 403, 901, F, MIL | |
| DX 1501 | DUV20250429_PIL 2501 (20250514 044120 PM).pdf | SOS_0153564-SOS_0154065 | 802, 401/402, 403, 901, F, MIL | |
| DX 1502 | Late petitions 22-02.pdf | SOS_0078065-SOS_0078077 | 802, 401/402, 403, 901, F, MIL | |
| DX 1503 | Sum20250610_PIL 2501 (20250610 030411 PM).pdf | SOS_0164775-SOS_0164820 | 802, 401/402, 403, 901, F, MIL | |
| DX 1504 | Petitions 1.pdf | SOS_0089168-SOS_0089174 | 802, 401/402, 403, 901, F, MIL | |
| DX 1505 | LEO20230809_PIL 2307 (20230928 126 PM).pdf | SOS_0083528-SOS_0083573 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1506 | DUV20250429_PIL 2501 (20250527 024233 PM).pdf | SOS_0158742-SOS_0159398 | 802, 401/402, 403, 901, F, MIL | |
| DX 1507 | DUV20250303_PIL 2501 (20250313 123232 PM).pdf | SOS_0140709-SOS_0141199 | 802, 401/402, 403, 901, F, MIL | |
| DX 1508 | VOL20250505_PIL 2501 (20250512 022135 PM).pdf | SOS_0151000-SOS_0151399 | 802, 401/402, 403, 901, F, MIL | |
| DX 1509 | No.15 Late Submission IP23-07 9.2023.pdf;ORA20230926_PIL 2307 (20230926 1239 PM).pdf;No.3 Late Submission Over30D_ IP23-07_9.2023.pdf;ORA20230926_PII 2307 (20230926 1239 PM).pdf | SOS_0083514-SOS_0083524 | 802, 401/402, 403, 901, F, MIL | |
| DX 1510 | HIL20231017_PIL_2205 (20231017 0836 AM).pdf | SOS_0087646-SOS_0088488 | 802, 401/402, 403, 901, F, MIL | |
| DX 1511 | MRT20250402_PIL 2403 (20250425 010042 PM).pdf | SOS_0146741-SOS_0147126 | 802, 401/402, 403, 901, F, MIL | |
| DX 1512 | STJ20230320_PIL (23A) 2205 (20230928 1052 AM).pdf | SOS_0083574-SOS_0083644 | 802, 401/402, 403, 901, F, MIL | |
| DX 1513 | CLA20231003_PIL 2202 (20231114 0248 PM).pdf | SOS_0089495-SOS_0089773 | 802, 401/402, 403, 901, F, MIL | |
| DX 1514 | LEO20230607_PIL 2205 (20231002 939 AM).pdf | SOS_0087444-SOS_0087504 | 802, 401/402, 403, 901, F, MIL | |
| DX 1515 | DUV20250429_PIL 2501 (20250516 023425 PM).pdf | SOS_0153064-SOS_0153563 | 802, 401/402, 403, 901, F, MIL | |
| DX 1516 | DUV20250429_PIL 2501 (20250527 035225 PM).pdf | SOS_0160005-SOS_0160608 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1517 | DUV20250429_PIL 2501 (20250527 091025 AM).pdf | SOS_0154066-SOS_0154565 | 802, 401/402, 403, 901, F, MIL | |
| DX 1518 | HIL20231115_PIL 2205 (20231115 0912 AM).pdf | SOS_0092074-SOS_0092915 | 802, 401/402, 403, 901, F, MIL | |
| DX 1519 | DUV20250429_PIL 2501 (20250516 012245 PM).pdf | SOS_0152065-SOS_0153063 | 802, 401/402, 403, 901, F, MIL | |
| DX 1520 | CLA20231004_PIL 2205 (20231004 229 PM).pdf | SOS_0084416-SOS_0086291 | 802, 401/402, 403, 901, F, MIL | |
| DX 1521 | CLA20231003_PIL 2205 2204 2202 2203 (20231114 0250 PM).pdf | SOS_0089958-SOS_0092073 | 802, 401/402, 403, 901, F, MIL | |
| DX 1522 | CLA20231003_PIL 2202 (20231003 424 PM).pdf | SOS_0118338-SOS_0120916 | 802, 401/402, 403, 901, F, MIL | |
| DX 1533 | 2023.02.01 Email from "Initiatives" to Katrina Hall | SOS_0002814 | 802, 401/402, 403, 901, F, MIL | |
| DX 1534 | 2023.11.09 Email from Jerry Holland to Andrew Darlington | SOS_0106407 | 802, 401/402, 403, 901, F, MIL | |
| DX 1535 | Constitutional amendment petition.pdf | SOS_0106409 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1536 | 2024.09.04 Email from Brad McVay to Wendy Link | SOS_0584729 | 802, 401/402, 403, 901, F, MIL | |
| DX 1537 | District 23 List of Circulators.pdf | SOS_0584733 | 802, 401/402, 403, 901, F, MIL | |
| DX 1538 | District 22 List of Circulators.pdf | SOS_0584730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1539 | 2023.11.09 Email from Usztok to OECS | SOS_0631374 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1540 | 2023.08.08 Email from Katrina Hall to Kalen Mercer | SOS_0007396 | 802, 401/402, 403, 901, F, MIL | |
| DX 1541 | 2023.10.25 Email from Brad McVay | SOS_0008008 | 802, 401/402, 403, 901, F, MIL | |
| DX 1542 | 2022.04.17 Email from Division of Elections to Ashley Davis | SOS_0025522 | 802, 401/402, 403, 901, F, MIL | |
| DX 1543 | Misc. Circulator Information | SOS_0007564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1544 | Fraudulent Petition and Circulator Spreadsheet | SOS_0101574 | 802, 401/402, 403, 901, F, MIL | |
| DX 1545 | 2023.08.01 Email from Andrew Darlington to Mark Mitchell | SOS_0104837 | 802, 401/402, 403, 901, F, MIL | |
| DX 1546 | Text Messages between Rachel and Cody | SOS_0104839 | 802, 401/402, 403, 901, F, MIL | |
| DX 1547 | Barracuda Consulting / FPP Document FL23-07 | SOS_0104859 | 802, 401/402, 403, 901, F, MIL | |
| DX 1548 | Barracuda Consulting / FPP Document FL23-07 | SOS_0104838 | 802, 401/402, 403, 901, F, MIL | |
| DX 1549 | Paid Petition Circulator Forms | SOS_0616730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1550 | 2022.01.21 Email from Henry Moreno to FDLE | SOS_0006671 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1551 | Holland & Knight Letter to FDLE and DOS | SOS_0006672 | 802, 401/402, 403, 901, F, MIL | |
| DX 1552 | Email from Haynes to Matthews with petition fraud samplings | SOS_0102826 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1553 | 2023.03.27 Email from ECU Complaints to Brooke Renney | SOS_0005261 | 802, 401/402, 403, 901, F, MIL | |
| DX 1554 | 2025.06.19 Email from Initiatives to Liz Lindsay | SOS_0628653 | 802, 401/402, 403, 901, F, MIL | |
| DX 1555 | 2022.12.02 Email to Nick Cox | SOS_0582641 | 802, 401/402, 403, 901, F, MIL | |
| DX 1556 | 2022.09.16 Email from Becky Kring to Kalen Mercer | SOS_0004204 | 802, 401/402, 403, 901, F, MIL | |
| DX 1557 | OECS - Matthew Keane | SOS_0004205 | 802, 401/402, 403, 901, F, MIL | |
| DX 1558 | Francis Petitions | SOS_0627638-SOS_0627667 | 802, 403, 901, F, NC, MIL | |

**SUPERVISORS OF ELECTIONS' EXHIBIT LIST**

| Exhibit No. | Description | Objections | Date Identified | Date Admitted | Exhibit No. | Description |
|---|---|---|---|---|---|---|
| DX 1559 | FDH's Campaign Contributions – Florida Department of State Website | F, 901 | | | | |
| DX 1560 | FDH's Campaign Expenditures – Florida Department of State Website | F, 901 | | | | |
| DX 1561 | FDH's Initiative Information – Florida Department of | | | | | |

| Exhibit No. | Description | Objections | Date Identified | Date Admitted | Exhibit No. | Description |
|---|---|---|---|---|---|---|
| | State Website | | | | | |
| DX 1562 | SSF's Campaign Contributions – Florida Department of State Website | 901, F | | | | |
| DX 1563 | SSF's Campaign Expenditures – Florida Department of State Website | 901, F | | | | |
| DX 1564 | SSF's Initiative Information – Florida Department of State Website | | | | | |
| DX 1565 | Trulieve Earnings Presentation | 802, 401/402, 403 | | | | |
| DX 1566 | FDH's Objections and Responses to Defendants Supervisors of Elections' First Set of Interrogatories (Nov. 14, 2025) | | | | | |
| DX 1567 | FDH's Supplemental Response to Defendants Supervisors of Elections' Interrogatory No. 5 (Nov. 21, 2025) | | | | | |
| DX 1568 | FDH's Supplemental Responses to Interrogatories Nos. 8 and 9 in Defendants | | | | | |

| Exhibit No. | Description | Objections | Date Identified | Date Admitted | Exhibit No. | Description |
|---|---|---|---|---|---|---|
|  | Supervisors of Elections' First Set of Interrogatories (Dec. 7, 2025) |  |  |  |  |  |
| DX 1569 | FDH's Objections and Responses to Defendants Supervisors of Elections' Second Set of Interrogatories (Dec. 1, 2025) |  |  |  |  |  |
| DX 1570 | SSF's Response to Sixty-Five Supervisors of Elections' First Requests for Admission (Dec. 8, 2025) |  |  |  |  |  |