# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF FLORIDA
### TALLAHASSEE DIVISION

FLORIDA DECIDES HEALTHCARE, INC., et al.

*Plaintiffs*,

v.

CORD BYRD, in his official capacity as Secretary of State of Florida, et al.,

*Defendants*.

Case No. 4:25-cv-211-MW-MAF

## AMENDED CONSOLIDATED TRIAL EXHIBIT LIST

**Legend for Abbreviations**: **A or Left Blank** = No Objection; **AET** = Allow If Expert Testifies; **401/402** = Relevance; **403** = Prejudice, Confusion, Waste of Time, etc.; **802** = Hearsay; **901** = Authentication; **F** = Foundation; NC = Not Complete; **MIL** = Subject to Motion in Limine.

## I.    JOINT EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|------------------------|------------------------|----------|
| 1. | **Intentionally Left Blank** | | | | | |
| 2. | **Intentionally Left Blank** | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|----------------------|----------------------|----------|
| 3. | **Intentionally Left Blank** | | | | | |
| 4. | **Intentionally Left Blank** | | | | | |
| 5. | **Intentionally Left Blank** | | | | | |
| 6. | **Intentionally Left Blank** | | | | | |
| 7. | **Intentionally Left Blank** | | | | | |
| 8. | **Intentionally Left Blank** | | | | | |
| 9. | **Intentionally Left Blank** | | | | | |
| 10. | **Intentionally Left Blank** | | | | | |
| 11. | **Intentionally Left Blank** | | | | | |

## II.     FDH PLAINTIFFS' EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|----------------------|----------------------|----------|
| | | | **01 EXPERT REPORTS & ADDENDA[2]** | | | |
| 12. | Expert Report of Michael C. Herron, PhD | Expert Report - Michael C. Herron, Ph.D. | FDH | | 802 | |
| 13. | Curriculum Vitae of | p.87 | FDH | | | |

---

[1] For exhibits Plaintiffs added to the exhibit list, Plaintiffs have listed certain objections directed to the Defendants' use of those exhibits in whole or part against Plaintiffs, and such objections should not be construed as objections to Plaintiffs' use of their own additions to this exhibit list.

[2] Defendants objected to stipulating to the admission of Plaintiffs' experts' reports. As such, Plaintiffs include on this list the underlying data and materials referenced in the experts' reports.

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Michael C. Herron, PhD | | | | | |
| 14. | Figure 1 to Expert Report of Michael C. Herron, PhD | p.15 | FDH | | F, 802 | |
| 15. | Table 1 to Expert Report of Michael C. Herron, PhD | p.17 | FDH | | F, 802 | |
| 16. | Figure 2 to Expert Report of Michael C. Herron, PhD | p.30 | FDH | | F, 802 | |
| 17. | Figure 3 to Expert Report of Michael C. Herron, PhD | p.37 | FDH | | F, 802 | |
| 18. | Figure 4 to Expert Report of Michael C. Herron, PhD | p.40 | FDH | | F, 802 | |
| 19. | Figure 5 to Expert Report of Michael C. Herron, PhD | p.42 | FDH | | F, 802 | |
| 20. | Figure 6 to Expert Report of Michael C. Herron, PhD | p.47 | FDH | | F, 802 | |
| 21. | Figure 7 to Expert Report of Michael C. Herron, PhD | p.70 | FDH | | F, 802 | |
| 22. | Table 2 to Expert Report of Michael C. Herron, PhD | p.75 | FDH | | F, 802 | |
| 23. | Table 3 to Expert Report of Michael C. Herron, PhD | p.79 | FDH | | F, 802 | |
| 24. | Figure 8 to Expert Report of Michael C. Herron, PhD | p.80 | FDH | | F, 802 | |
| 25. | Figure 9 to Expert Report of Michael C. Herron, PhD | p.99 | FDH | | F, 802 | |
| 26. | Figure 10 to Expert Report | p.101 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | of Michael C. Herron, PhD | | | | | |
| 27. | Table 4 to Expert Report of Michael C. Herron, PhD | p.102 | FDH | | F, 802 | |
| 28. | Table 5 to Expert Report of Michael C. Herron, PhD | p.103 | FDH | | F, 802 | |
| 29. | Rebuttal Report of Michael C. Herron, PhD | Rebuttal Report - Michael C Herron PhD_signed.pdf | FDH | | 802 | |
| 30. | Figure 1_to Rebuttal Report of Michael C. Herron, PhD | p.7 | FDH | | F, 802 | |
| 31. | Table 1 to Rebuttal Report of Michael C. Heron, PhD | p.9 | FDH | | F, 802 | |
| 32. | Table 2 to Rebuttal Report of Michael C. Heron, PhD | p.9 | FDH | | F, 802 | |
| 33. | Supplemental Expert Report of Michael C. Herron, Ph.D., dated January 22, 2026 | Supplemental Report - Michael C Herron PhD_signed.pdf | FDH | | 802 | |
| 34. | Table 1 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.3 | FDH | | F, 802 | |
| 35. | Figure 1 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.4 | FDH | | F, 802 | |
| 36. | Figure 2 to Supplemental Expert Report of Michael C. | p.5 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Herron, Ph.D. | | | | | |
| 37. | Table 2 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.6 | FDH | | F, 802 | |
| 38. | Table 3 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.8 | FDH | | F, 802 | |
| 39. | Table 4 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.9 | FDH | | F, 802 | |
| 40. | Table 5 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.11 | FDH | | F, 802 | |
| 41. | Table 6 to Supplemental Expert Report of Michael C. Herron, Ph.D. | p.14 | FDH | | F, 802 | |
| 42. | Expert Report of Daniel A. Smith, Ph.D. | Expert Report - Daniel A. Smith, Ph.D. | FDH | | 802 | |
| 43. | Curriculum Vitae of Daniel A. Smith, Ph.D. | p.132 | FDH | | | |
| 44. | Table 1 to Expert Report of Daniel A. Smith, PhD | p.35 | FDH | | F, 802 | |
| 45. | Figure 1 to Expert Report of Daniel A. Smith, PhD | p.40 | FDH | | F, 802 | |
| 46. | Table 2 to Expert Report of Daniel A. Smith, PhD | p.44 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 47. | Table 3 to Expert Report of Daniel A. Smith, PhD | p.45 | FDH | | F, 802 | |
| 48. | Table 4 to Expert Report of Daniel A. Smith, PhD | p.92 | FDH | | F, 802 | |
| 49. | Figure 2 to Expert Report of Daniel A. Smith, PhD | p.94 | FDH | | F, 802 | |
| 50. | Figure 3 to Expert Report of Daniel A. Smith, PhD | p.95 | FDH | | F, 802 | |
| 51. | Figure 4 to Expert Report of Daniel A. Smith, PhD | p.95 | FDH | | F, 802 | |
| 52. | Figure 5 to Expert Report of Daniel A. Smith, PhD | p.96 | FDH | | F, 802 | |
| 53. | Figure 6 to Expert Report of Daniel A. Smith, PhD | p.98 | FDH | | F, 802 | |
| 54. | Figure 7 to Expert Report of Daniel A. Smith, PhD | p.99 | FDH | | F, 802 | |
| 55. | Figure 8 to Expert Report of Daniel A. Smith, PhD | p.100 | FDH | | F, 802 | |
| 56. | Figure 9 to Expert Report of Daniel A. Smith, PhD | p.101 | FDH | | F, 802 | |
| 57. | Figure 10 to Expert Report of Daniel A. Smith, PhD | p.102 | FDH | | F, 802 | |
| 58. | Figure 11 to Expert Report of Daniel A. Smith, PhD | p.103 | FDH | | F, 802 | |
| 59. | Rep Jenna Person-Mulicka 03-06-2025_ | p.105 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|---------------------------|------------------------|----------|
| 60. | Rep Jenna Person-Mulicka 03-06-2025_ | p.106 | FDH | | NC | |
| 61. | Rep Judson Sapp 03-06-2025_ | p.107 | FDH | | | |
| 62. | Rep Jeff Holcomb03-06-2026_ | p.108 | FDH | | NC | |
| 63. | Rep Danny Nix 03-06-2026_ | p.108 | FDH | | NC | |
| 64. | Rep Griff Griffits 03-06-2025 | p.109 | FDH | | | |
| 65. | Rep Fabian Basabe 03-26-2025 | p.110 | FDH | | | |
| 66. | Rep Fabian Basabe 03-26-2025 | P,111 | FDH | | NC | |
| 67. | Rep Mike Caruso 03-26-2025 | p.112 | FDH | | | |
| 68. | Rep Meg Weinberger_ | p.112 | FDH | | | |
| 69. | Rep Griff Griffits 04-03-2025 | p.113 | FDH | | | |
| 70. | Rebuttal Report of Daniel A. Smith, PhD | Rebuttal Report – Daniel A. Smith, PhD | FDH | | 802 | |
| 71. | Supplemental Expert Report of Daniel A. Smith, Ph.D., dated January 20, 2026 | Supplemental Report – Daniel A. Smith, Ph.D. | FDH | | 802 | |
| 72. | Table 1 to Supplemental Expert Report of Daniel A. | p.8 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Smith, Ph.D., dated January 20, 2026 | | | | | |
| 73. | Table 2 to Supplemental Expert Report of Daniel A. Smith, Ph.D., dated January 20, 2026 | p.9 | FDH | | F, 802 | |
| 74. | Table 3 to Supplemental Expert Report of Daniel A. Smith, Ph.D., dated January 20, 2026 | p.11 | FDH | | F, 802 | |
| 75. | Table 4 to Supplemental Expert Report of Daniel A. Smith, Ph.D., dated January 20, 2026 | p.13 | FDH | | F, 802 | |
| 76. | Table 5 to Supplemental Expert Report of Daniel A. Smith, Ph.D., dated January 20, 2026 | p.16 | FDH | | F, 802 | |
| 77. | Voter Registration Reports | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | FDH | | | |
| 78. | **Intentionally Left Blank** | | | | | |
| 79. | **Intentionally Left Blank** | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 80. | Florida Department of State – Election Dates | https://dos.fl.gov/elections/for-voters/election-dates/ | FDH | | | |
| 81. | Florida Department of State – Voter Registration – Method and Location | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter-registration-method-and-location/ | FDH | | | |
| 82. | Florida Department of State – Voter Information as a Public Record | https://dos.fl.gov/elections/for-voters/voter-registration/voter-information-as-a-public-record/ | FDH | | | |
| 83. | Florida Department of State – Voter Extract Request | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-extract-request/ | FDH | | | |
| **02 DEPOSITION TRANSCRIPTS & EXHIBITS** | | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 84. | Certified Transcript of Deposition of Representative of Florida Decides Healthcare | Transcript – Ana-Christina Acosta 12-09-2025 | FDH | | 802, for use by Plaintiffs | |
| 85. | Errata Sheet to Deposition Transcript of Ana-Christina Acosta, dated December 23, 2025 | Errata Sheet – Ana-Christina Acosta 12-23-2025.pdf | FDH | | 802, for use by Plaintiffs | |
| 86. | Certified Transcript of Rule 30(b)(6) Deposition of Attorney General's Office Representative (J. Bridges) | Transcript – J. Bridges 12-15-2025 | FDH | Designated, otherwise 802, MIL, 401/402 | | |
| 87. | Notice of Taking Deposition | Exhibit 1 – J. Bridges | FDH | | | |
| 88. | Florida Statute 817.568 | Exhibit 2 – J. Bridges | FDH | | | |
| 89. | FL session law, Chapter 2022-73 | Exhibit 3 – J. Bridges | FDH | | | |
| 90. | Email, Bridges to Antonio Mathews - FDH RESP.03026 | Exhibit 4 – J. Bridges | FDH | 802, MIL | | |
| 91. | Florida Statute 104.011 | Exhibit 5 – J. Bridges | FDH | | | |
| 92. | Florida Statute 104.185 | Exhibit 6 – J. Bridges | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 93. | Email, Darlington to Papakos - FDH RESP.02161-FDH RESP.02172 | Exhibit 7 – J. Bridges | FDH | 802, 401/402 | | |
| 94. | Email, Papakos to Kelsey-Holley - FDH RESP.03107-FDH RESP.03114 | Exhibit 8 – J. Bridges | FDH | 802, 401/402 | | |
| 95. | Email, McVay to Bridges et al., 07-18-2024 - FDH RESP.04466 | Exhibit 9 – J. Bridges | FDH | 802, 401/402 | | |
| 96. | OECS Annual Report to Legislature, 71 01-15-2025 | Exhibit 10 – J. Bridges | FDH | 802, 401/402, 403, MIL | | |
| 97. | Affidavit for Arrest re: Jamie L. Johnson | Exhibit 11 – J. Bridges | FDH | 802, 401/402 | | |
| 98. | Plea form, Jamie Johnson | Exhibit 12 – J. Bridges | FDH | 802, 401/402 | | |
| 99. | Amended sentencing order, Jamie L. Johnson | Exhibit 13 – J. Bridges | FDH | 401/402 | | |
| 100. | Investigative summary, Andres Felipe Salazar - FDH RESP.02686 | Exhibit 14 – J. Bridges | FDH | 802, 401/402 | | |
| 101. | Order of probation, Andres Salazar | Exhibit 15 – J. Bridges | FDH | 401/402, 403, F | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
| 102. | Martin County SOE report - FDH RESP.01457 | Exhibit 16 – J. Bridges | FDH | 802, 401/402 | | |
| 103. | Letter from OECS - FDH RESP.01431 | Exhibit 17 – J. Bridges | FDH | 802, 401/402 | | |
| 104. | Email from Andrew Watts re: Election crime arrest – Donella Harriel - FDH RESP.00864 - .0065 | Exhibit 18 – J. Bridges | FDH | 802, 401/402 | | |
| 105. | Judgment re: Donella Harriel | Exhibit 19 – J. Bridges | FDH | 401/402 | | |
| 106. | Natalie Marrero arrest warrant - FDH RESP.02516 | Exhibit 21 – J. Bridges | FDH | 802, 401/402 | | |
| 107. | Warrant, Jessica Humphreys - Arrest Report | Exhibit 22 – J. Bridges | FDH | 802, 401/402, 901, F | | |
| 108. | Information, Jessica Humphreys | Exhibit 23 – J. Bridges | FDH | 802, 401/402, 403, F | | |
| 109. | Affidavit of arrest, Nelson Stone - FDH RESP.05157 | Exhibit 24 – J. Bridges | FDH | 802, 401/402 | | |
| 110. | Circuit court plea, Nelson Stone | Exhibit 25 – J. Bridges | FDH | 802, 401/402, 901, F | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|------------------------|----------------------|----------|
| 111. | Affidavit of probable cause, Yenay Ramos - FDH RESP.04417 | Exhibit 26 – J. Bridges | FDH | 802, 401/402 | | |
| 112. | Judgment, Yenay Ramos | Exhibit 27 – J. Bridges | FDH | 401/402 | | |
| 113. | Affidavit of arrest, Haggi Amirally - FDH RESP.04984 | Exhibit 28 – J. Bridges | FDH | 802, 401/402 | | |
| 114. | Plea agreement, Haggi Amirally | Exhibit 29 – J. Bridges | FDH | 401/402 | | |
| 115. | Affidavit of arrest, Henos Joseph | Exhibit 30 – J. Bridges | FDH | 802, 401/402 | | |
| 116. | Plea agreement, Henos Joseph | Exhibit 31 – J. Bridges | FDH | 401/402 | | |
| 117. | Affidavit of arrest, Alex Joseph | Exhibit 32 – J. Bridges | FDH | 802, 401/402 | | |
| 118. | Affidavit for arrest, Zachary Dworsky - FDH RESP.01080 | Exhibit 33 – J. Bridges | FDH | 802, 401/402 | | |
| 119. | Order of probation, Zachary Dworsky | Exhibit 34 – J. Bridges | FDH | 401/402 | | |
| 120. | Affidavit of arrest, Colton Brady | Exhibit 35 – J. Bridges | FDH | 802, 401/402 | | |
| 121. | Plea acknowledgment, Colton Brady | Exhibit 36 – J. Bridges | FDH | 401/402 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 122. | Investigation report, Krisharia Williams - FDH RESP.02999 | Exhibit 37 – J. Bridges | FDH | 802, 401/402 | | |
| 123. | Affidavit of arrest, Krisharia Williams | Exhibit 38 – J. Bridges | FDH | 802, 401/402 | | |
| 124. | Judgment, Krisharia Williams | Exhibit 39 – J. Bridges | FDH | 401/402 | | |
| 125. | Affidavit of arrest, Jill President1 | Exhibit 40 – J. Bridges | FDH | 802, 401/402 | | |
| 126. | Information filing, Jill President | Exhibit 41 – J. Bridges | FDH | 802, 401/402 | | |
| 127. | Order of adjudication, Jill President | Exhibit 42 – J. Bridges | FDH | 401/402 | | |
| 128. | Draft affidavit for arrest, Lashaya Denice Pierce - FDH RESP.03806 | Exhibit 43 – J. Bridges | FDH | 802, 401/402 | | |
| 129. | Information filing, Lashaya Pierce - FDH RESP.03814 | Exhibit 44 – J. Bridges | FDH | 802, 401/402 | | |
| 130. | Plea and acknowledgment of rights, Lashaya Pierce | Exhibit 45 – J. Bridges | FDH | 401/402 | | |
| 131. | Affidavit of arrest, Arterria McCutcheon - FDH RESP.00288 | Exhibit 46 – J. Bridges | FDH | 802, 401/402 | | |
| 132. | Plea agreement, Arterria McCutcheon | Exhibit 47 – J. Bridges | FDH | 401/402 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 133. | Affidavit for arrest, Kattie McCalister - FDH RESP.03579 | Exhibit 48 – J. Bridges | FDH | 802, 401/402 | | |
| 134. | Warrant for arrest, Kattie McCalister - FDH RESP.00321 | Exhibit 49 – J. Bridges | FDH | 802, 401/402 | | |
| 135. | Email from Brian Fernandes to Owen McCaul - FDH RESP.03512 | Exhibit 50 – J. Bridges | FDH | 802, 401/402 | F, 401/402 | |
| 136. | Kattie McCalister plea agreement | Exhibit 51 – J. Bridges | FDH | 401/402 | | |
| 137. | Secretary of State's Response to First Request for Admission | Exhibit 53 | FDH | 802, 401/402 | | |
| 138. | Attorney General's Response to Plaintiff's First Set of Interrogatories | Exhibit 54 | FDH | 802, 401/402 | | |
| 139. | Declaration of Jonathan Bridges | Exhibit 55 | FDH | 802, 401/402 | | |
| 140. | House Bill 1205 (Enrolled) | Exhibit 56 | FDH | | | |
| 141. | Supplemental Declaration of Jonathan Bridges | Exhibit 57 | FDH | 802, 401/402 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 142. | Certified Transcript of Deposition of Mark Earley | Transcript – Mark Earley, Leon County SOE 08-27-2025 | FDH | 802, 401/402 | 802, as to the SoS and AG, Live Witness | |
| 143. | [Draft] Accepted Petition Notice | Ex. 1 – M. Earley | FDH | | | |
| 144. | Link to Initiative Petition – Signature Verification Cost by County (updated 20230822) | Ex. 2 – M. Earley | FDH | | F, 802, 403 | |
| 145. | Earley-Walker email re: "Revised Petition Verification Cost" | Ex. 3 – M. Earley | FDH | | F, 802, 401/402, 403 | |
| 146. | Mosca-Earley et al. email exchange re: "Petition cost calculation – HB1205 – multi-page forms" | Ex. 4 – M. Earley | FDH | | 802, 401/402, 403 | |
| 147. | Earley-[Various] text message exchanges | Ex. 5 – M. Earley | FDH | | 901, F, 802, 401/402 | |
| 148. | Cox-Earley et al. email exchange re: "***IMMEDIATE REVIEW***" | Ex. 6 – M. Earley | FDH | | 802, 401/402 | |
| 149. | Certified Transcript of Deposition of Corporate | Transcript- Caitlin Germaine | FDH | Designated, otherwise | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Representative of Osceola County Supervisor of Elections Office | (Arrington, Osceola SOE) 11-07-2025 | | 802 | | |
| 150. | FDH Plaintiffs' Notice of Deposition of Supervisor of Elections of Osceola County | Depo Ex. 1 | FDH | | | |
| 151. | CONFIDENTIAL – 1850 Validated Petition Forms for Amendment to Limit Government Interference with Abortion | Depo Ex. 2 1st RFP – Osceola County RFP No. 31 – 000001 - 001850 | FDH | PO | | |
| 152. | Audit Report Spreadsheet for Abortion Initiative (23-07) | Depo Ex. 3 1st RFP - Osceola County - RFP No. 15 - 000048 | FDH | | F, 802 | |
| 153. | McVay-Arrington Email String re: "Formal request" | Depo Ex. 4 1st RFP – Osceola County RFP No. 31 – 001854 – 001861 | FDH | 802 – Redact part of 8/29/2024 3:44PM email. | | |
| 154. | Germaine-McVay email re: "Requested Copies – Osceola County | Depo Ex. 5 1st RFP – Osceola County RFP No. 31 – 001862 | FDH | | | |
| 155. | Germaine-McVay email exchange re: "Initiative | Depo Ex. 6 1st RFP – Osceola | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| | Petitions – Osceola" | County RFP No. 31 – 003792 | | | | |
| 156. | OECS Interim Report, Dec. 20, 2024 (ECF No. 103-4) | Depo Ex. 7 | FDH | 802, 401/402, 403, MIL | | |
| 157. | Certified Transcript of Deposition of Michael Herron, Ph.D. | Transcript – Michael Herron, Ph.D. 12-09-2025 | FDH | | 802, as to use by Plaintiffs, Rule 32 | |
| 158. | Herron Expert Report | Exhibit1 – M. Herron | FDH | | 802 | |
| 159. | OECS Interim Report (ECF No 470.3) | Exhibit 2 – M. Herron | FDH | 802, 401/402, 403, MIL | | |
| 160. | OECS Final Report (ECF No 470.1) | Exhibit 3 – M. Herron | FDH | 802, 401/402, 403, MIL | | |
| 161. | Herron Rebuttal Report | Exhibit 4 – M. Herron | FDH | | 802 | |
| 162. | Brunell Expert Report | Exhibit 5 – M. Herron | FDH | 802, F, 401/402 | | |
| 163. | Certified Transcript of Deposition of Representative Secretary of State | Transcript – Maria Isabel Matthews (SOS Rep) 12-18-2025 | FDH | Designated, otherwise 802, 401/402, MIL | | |
| 164. | Notice of Taking Deposition of the Office of the | Exhibit 1 | FDH | | | |

18

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Secretary of State | | | | | |
| 165. | Letter designating SOS witnesses | Exhibit 2 | FDH | | | |
| 166. | HB 1205 | Exhibit 3 | FDH | | | |
| 167. | FRTCW Email reporting Known/Unknown violations | Exhibit 4 | FDH | | | |
| 168. | Corrected Expedited RFP to SOS | Exhibit 5 | FDH | | | |
| 169. | 1st Set of RFPs to SOS | Exhibit 6 | FDH | | | |
| 170. | SOS_0169323 | Exhibit 7 | FDH | | | |
| 171. | Certified Transcript of Deposition of Corporate Representative of Orange County Supervisor of Elections Office | TRANSCRIPT –Lucy Melendez (Dentel Orange Co SOE) 11-13-2025 | FDH | Designated, otherwise 802 | 802, as to the SoS and AG | |
| 172. | FDH Plaintiffs' Notice of Deposition of Supervisor of Elections of Orange County | Ex 1 | FDH | | | |
| 173. | Constitutional Amendment Initiative Petition Forms - 13152.pdf | Ex 2 | FDH | | | |
| 174. | List of initiative petitions from and including 2022 to the present V2(Sheet1) | Ex. 3 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 175. | Email 08-14-2024 | Ex 4 | FDH | | | |
| 176. | Email 08-27-2024 | Ex 5 | FDH | | | |
| 177. | OECS Interim Report, Dec. 20, 2024 (ECF No. 103-4) | Ex 6 | FDH | 802, 401/402, 403, MIL | | |
| 178. | Certified Transcript of Deposition of Corporate Representative of Palm Beach County Supervisor of Elections Office | Transcript – Novoa, Alison (Sartory Link, Palm Beach County SOE) 11-06-2025 | FDH | Designated, otherwise 802 | 802, as to the SoS and AG | |
| 179. | FDH Plaintiffs' Notice of Deposition of Supervisor of Elections of Palm Beach County | Exhibit 1 | FDH | | | |
| 180. | Constitutional Amendment Initiative Petition Forms (380) - CONFIDENTIAL – | Exhibit 2 1st RFP – Palm Beach County RFP No. 31 – 000001 - 000380 | FDH | PO | | |
| 181. | Limit Government Interference with Abortion_2024 | Exhibit 3 1st RFP - Palm Beach County - RFP No. 15 - 002328 | FDH | | F, 802 | |
| 182. | McVay-Ellis email re: "Palm Beach County List | Exhibit 4 1st RFP – Palm Beach | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | no.1" | County RFP No. 31 – 000508 - 000509 | | | | |
| 183. | Ellis-McVay email exchange re: "RE: Palm Beach County List no. 1" | Exhibit 5 1st RFP – Palm Beach County RFP No. 31 – 000530 - 000533 | FDH | | | |
| 184. | McVay-Ellis Email re: "Petitions" | Exhibit 6 1st RFP – Palm Beach County RFP No. 31 – 000510 - 000511 | FDH | 401/402 | | |
| 185. | Ellis-McVay email re: "RE: Petitions" | Exhibit. 7 1st RFP – Palm Beach County RFP No. 31 – 000573 - 000577 | FDH | 401/402 | | |
| 186. | Palm Beach SOE 41 Voters.Saved10-30-2025 | Exhibit 8 1st RFP - Palm Beach County - RFP No. 31 - 001343 | FDH | | F, 802 | |
| 187. | McVay-Link email re: "Formal request – petitions" | Exhibit 9 - 1st RFP - Palm Beach County - RFP No. 31 – 000521 - 000529 | FDH | 802, 401/402 | | |
| 188. | OECS Interim Report, Dec. 20, 2024 | Exhibit 10 | FDH | 802, 401/402, 403, MIL | | |
| 189. | Certified Transcript of | Transcript – Jillian | FDH | Designated, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Deposition of Corporate Representative of Florida Secretary of State's Office | Pratt (Secretary of State Representative) 12-22-2025 | | otherwise 802, 401/402, MIL | | |
| 190. | FDHs' Not-Depo, SOS, Rule 30b6 | Exhibit 1 | FDH | | | |
| 191. | Email, Bridges to McVay, Prosecutions | Exhibit 2 | FDH | 802, 401/402, MIL | | |
| 192. | HB 1205 | Exhibit 3 | FDH | | | |
| 193. | SOS_0589671 | Exhibit 4 | FDH | | | |
| 194. | RTCW Email Reporting Known and Unknown Violations | Exhibit 5 | FDH | | | |
| 195. | OECS Report, Dec. 2024 | Exhibit 6 | FDH | 802, 401/402, 403, MIL | | |
| 196. | OECS Report, Dec. 2024 | Exhibit 7 | FDH | 802, 401/402, 403, MIL | | |
| 197. | 07-26-2024, PB, McVay email | Exhibit 8 | FDH | | | |
| 198. | 08-14-2024, Email, Melendez to McVay | Exhibit 9 | FDH | | | |
| 199. | 08-26-2024, OECS Request to Orange County-SOS | Exhibit 10 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 200. | Certified Transcript of Deposition of Corporate Representative of Florida Decides Healthcare | Transcript – Jordan Simmons, Corporate Representative, Florida Decides Healthcare, Inc. 12-17-2025 | FDH |  | 802, as to use by Plaintiffs |  |
| 201. | Doc. 413 - FDH Third Amended Complaint | Exhibit 1 | FDH |  |  |  |
| 202. | Doc. 511-2 - Jordan Simmons Declaration | Exhibit 2 | FDH |  | 802 |  |
| 203. | Doc. 14-3 Jordan Simmons Declaration | Exhibit 3 | FDH |  | 802 |  |
| 204. | Certified Transcript of Deposition of Expert, Daniel A. Smith, PhD. | Transcript – Daniel A. Smith, Ph.D. 12-10-2025 | FDH |  | 802, as to use by Plaintiffs, Rule 32 |  |
| 205. | Errata Sheet - Deposition Transcript of Expert, Daniel A. Smith, Ph.D. | Dr. Dan Smith Errata Sheet-FINAL.pdf |  |  | 802, as to use by Plaintiffs, Rule 32 |  |
| 206. | Certified Transcript of Deposition of Marc Walsh | Transcript – Marc Walsh 12-05-2025 | FDH |  | 802, as to use by Plaintiffs |  |
| 207. | Doc.168-4 Marc Walsh Declaration | Exhibit 1 | FDH |  | 802 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | **03 FDH PLAINTIFFS' EXHIBITS TO PI MOTIONS** | | | | | |
| 208. | Declaration of Carlos Morales dated May 5, 2025 | ECF No. 14-2 | FDH | | 802 | |
| 209. | Declaration of Jordan Simmons dated May 5, 2025 | ECF No. 14-3 | FDH | | 802 | |
| 210. | Declaration of Mitchell Emerson dated May 7, 2025 | ECF No. 19-1 | FDH | | 802 | |
| 211. | Declaration of Megan Cox dated May 14, 2025 | ECF No. 91-1 | FDH | | 802 | |
| 212. | Declaration of Mitchell Emerson dated May 14, 2025 | ECF No. 91-2; 104-1 | FDH | | 802 | |
| 213. | Declaration of Juan Ardila dated May 14, 2025 | ECF No. 91-3 | FDH | | 802 | |
| 214. | Declaration of Rachel Prestipino dated May 14, 2025 | ECF No.  91-4 | FDH | | 802 | |
| 215. | Declaration of Michael C. Herron, PhD., dated May 21, 2025 | ECF No. 124-1 | FDH | | 802 | |
| 216. | Second Declaration of Corporate Representative of Smart & Safe Florida, dated | ECF No. 124-2 | FDH | | 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | May 21, 2025 | | | | | |
| 217. | Third Declaration of Mitchell Emerson dated May 29, 2025 | ECF No.  168-1 | FDH | | 802 | |
| 218. | Declaration of Ana-Christina Acosta Gaspar De Alba dated May 29, 2025 | ECF No.  168-2 | FDH | | 802 | |
| 219. | Declaration of Adam Janulis dated May 27, 2025 | ECF No.  168-3 | FDH | | 802 | |
| 220. | Declaration of Marc Walsh dated May 30, 2025 | ECF No.  168-4 | FDH | | 802 | |
| 221. | Declaration of Ava Guin dated May 29, 2025 | ECF No.  168-5 | FDH | | 802 | |
| 222. | Memo of Law ISO 2nd Motion for Preliminary Injunction | ECF No.  169-1 | FDH | | 802 | |
| 223. | Declaration of Meryl Shatzman dated June 24, 2025 | ECF No.  259-1 | FDH | | 802 | |
| 224. | Declaration of Susan Bottcher dated June 24, 2025 | ECF No.  259-2 | FDH | | 802 | |
| 225. | Declaration of Mitchell Emerson, dated June 25, 2025 | ECF No.  269-1 | FDH | | 802 | |
| 226. | Poll of registered voters | ECF No.  269-2 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
| | regarding expansion of Medicaid eligibility, dated March 11-15, 2025 | | | | | |
| 227. | Corrected Declaration of Meryl Shatzman | ECF No. 269-3 | FDH | | 802 | |
| 228. | Floridians Protecting Freedom petition tracker | ECF No. 269-4 | FDH | | 901, F, 802 | |
| 229. | Composite of monthly snapshots of Floridians Protecting Freedom verified signatures | ECF No. 269-5 | FDH | | 901, F, 802 | |
| 230. | Email: from Cheryl Futch to Rachel Fallon, et al., re: change in Petition Pricing for Lee County, dated June 20, 2025 | ECF No. 355-1 | FDH | | 401/402, 403, 802, as to the SoS and AG | |
| 231. | Excel Spreadsheet from the Florida Division of Elections website titled "Initiative Petition – Signature Verification Costs by County", dated July 16, 2025 | ECF No. 355-2 | FDH | | 401/402, 403, 802 | |
| 232. | Fifth Declaration of Mitchell Emerson, dated August 11, 2025 | ECF No. 355-3 | FDH | | 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
| 233. | Email and its attachments provided by the Leon County Supervisor of Elections, dated June 20, 2025 from Alexandra Mosca discussing Supervisors' methods of calculating costs | ECF No. 355-4 | FDH | | F, 802, 401/402 | |
| 234. | Document provided by the Bradford County Supervisor of Elections titled "Bradford County Petition Verification Fee Worksheet." | ECF No. 355-5 | FDH | | F, 802, 401/402 | |
| 235. | Document provided by the Union County Supervisor of Elections titled "Union County Petition Verification Cost Breakdown," dated July 1, 2025 | ECF No. 355-6 | FDH | | F, 802, 401/402 | |
| 236. | Document provided by the Broward County Supervisor of Elections titled "Broward SOE 1205 Costs." | ECF No. 355-7 | FDH | | F, 802, 401/402 | |
| 237. | Text message provided by the Charlotte County Supervisor of Elections, between Charlotte County | ECF No. 355-8 | FDH | | 901, F, 802, 401/402, 403 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Supervisor Leah Valenti and Wakulla County Supervisor Joe Morgan, dated March 5, 2025, | | | | | |
| 238. | Montana First Judicial District Court's February 5, 2024 decision and order in *Ellingson v. State of Montana*, 2024 No. ADV-2023-388 (Mont. 1st Jud. Dist. Ct., Feb. 5, 2024) (unpublished opinion) | ECF No. 355-9 | FDH | | 401/402 | |
| 239. | Email exchange provided by the Alachua County Supervisor of elections, dated June 27, 2025 to June 30, 2025 | ECF No. 355-10 | FDH | | 802, 401/402 | |
| 240. | Bureau of Labor Statistics' Inflation Calculator, available at https://www.bls.gov/data/inflation_calculator.html, as accessed on August 11, 2025 | ECF No. 355-11 | FDH | | F, 401/402 | |
| 241. | Webpage titled "Citizen Initiative Process for | ECF No. 355-12 | FDH | | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Amending the State Constitution," from the Collier County Supervisor of Elections' website, accessed on August 11, 2025. | | | | | |
| 242. | Testimony excerpt of Ana-Christina Acosta from Preliminary Injunction hearing, June 30, 2025 | 2025 06-30 Testimony excerpt_Acosta, Ana Christina (PI Hearing).pdf | FDH | | | |
| 243. | Testimony excerpt of Ana-Christina Acosta from Preliminary Injunction hearing, June 30, 2025, Redacted | 2025 06-30 Testimony excerpt_Acosta Ana Christina (PI Hearing)_Redacted.pdf | FDH | | | |
| **04 EXHIBITS ISO OPPOSITION TO SOS' & AG's MSJ** | | | | | | |
| 244. | Declaration of Mitchell Emerson, dated October 21, 2025 | ECF No. 511-1 | FDH | | 802 | |
| 245. | Declaration of Jordan Simmons, dated October 21, 2025 | ECF No. 511-2 | FDH | | 802 | |
| 246. | Declaration of Cheyenne Drews, dated October 20, 2025 | ECF No. 511-3 | FDH | | 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|---------------------------|------------------------|----------|
| 247. | Florida Department of State, Division of Elections, Contribution Query Results from January 1, 2025, to June 30, 2025 | ECF No. 511-4 available at https://dos.elections.myflorida.com/cgi-bin/contrib.exe, (last accessed October 20, 2025, at 10:42 AM) | FDH | | | |
| 248. | Email from Volunteer A to Florida Decides Healthcare, dated April 6, 2025, regarding "IF/WHEN HB 1205 PASSES THE SENATE" | ECF No. 511-5 produced by Plaintiffs in a July 16, 2025, production (FDH_0000001) | FDH | | 901, F, 802 | |
| 249. | Email from Ana-Christina Acosta to Volunteer B, dated May 9, 2025, regarding "from [Volunteer B], Indivisible … Medicaid petitions" | ECF No. 511-6 produced by Plaintiffs in a July 16, 2025, production (FDH_0000119) | FDH | | F, 802 | |
| 250. | Florida Decides Healthcare Legislation & Litigation Update | ECF No. 511- 7 produced by Plaintiffs in a July 16, 2025, production (FDH_0000122) | FDH | | 802 | |
| 251. | Email from Volunteer C to Ana-Christina Acosta, dated May 17, 2025, regarding "Reminder: Grassroots Coalition Meeting Today @ | ECF No. 511-8 produced by Plaintiffs in a July 16, 2025, production (FDH_0000212) | FDH | | 901, F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 6PM" | | | | | |
| 252. | Florida Decides Healthcare, HB1205 Updated Standard Operating Procedure | ECF No. 511- 9 produced by Plaintiffs in a July 16, 2025, production (FDH_0000710) | FDH | | 802 | |
| 253. | Letter from Congress of the United States to The Honorable Merrick Garland, Attorney General, dated September 12, 2024, regarding request to "investigate the Florida government's recent abuses related to Amendment 4." | ECF No. 511-10 | FDH | | 901, F, 802 | |
| 254. | Sam Levine, Florida Officials Investigate Voters Who Signed Abortion Ballot Initiative, The Guardian (Sept. 13, 2024, 5:00 PM EDT) | ECF No. 511-11 https://www.theguardian.com/us-news/2024/sep/13/florida-abortion-petition-investigation | FDH | | 802 | |
| 255. | Email from Stephen Usztok to Mark Earley, et al., dated September 5, 2024, regarding "FW: FDLE Arrest of Colton E. Brady" | ECF No. 511-12 produced by the Leon County Supervisor of Elections Office on August 7, 2025 | FDH | 802, 401/402 | | |
| **05 DISCOVERY EXHIBITS (Produced by Defendants)** | | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| 256. | Defendant, Florida Attorney General's Response to Plaintiffs First Interrogatories Executed, dated 09-08-2025 | 2025 09-08 AG's Resp-IROGS (1st FDHs') Executed.pdf | FDH | 802, 401/402 | | |
| 257. | Secretary of State's Responses & Objections to Plaintiffs' 1st Set of Interrogatories, dated 07-23-2025 | 2025 07-23 SOS's Resp-IROGS (1st FDHs').pdf | FDH | 802, 401/402 | | |
| 258. | Secretary of State's Response to Plaintiff, FDH's 1st Request for Admissions, dated 12-11-2025 | 2025 12-11 SOS' Resp-RFA (1st FDHs').pdf | FDH | 802, 401/402 | | |
| 259. | 1st Circuit State Attorney Ginger Bowden Madden's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO1 Response to 1st Roggs.pdf | FDH | | | |
| 260. | 2nd Circuit State Attorney Jack Campbell's Objection | 2025 09-18 SAO2 Response to 1st | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | Roggs.pdf | | | | |
| 261. | 3rd Circuit State Attorney John Durrett's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO3 Response to 1st Roggs.pdf | FDH | | | |
| Ex. 261-A | State Attorney, Melissa W. Nelson's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated October 3, 2025 | 2025 10-03 SAO4's Respt-IROGS (1st FDHs').pdf | FDH | | | |
| 262. | 5th Circuit State Attorney Bill Gladson's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO5 Response to 1st Roggs.pdf | FDH | | | |
| Ex. 262-A | 6th Circuit State Attorney Bruce Bartlett's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 25, 2025 | 2025 09-25 SAO6 Response to 1st Roggs.pdf | FDH | 802, 401/402 | | |
| 263. | 7th Circuit State Attorney R.J. Larizza's Objection and Responses to Plaintiffs' First | 2025 09-18 SAO7 Response to 1st Roggs.pdf | FDH | 802, 401/402 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Set of Interrogatories, dated September 18, 2025 | | | | | |
| 264. | 8th Circuit State Attorney Brian Kramer's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO8 Response to 1st Roggs.pdf | FDH | | | |
| 265. | 9th Circuit State Attorney Monique Worrell's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO9 Response to 1st Roggs.pdf | FDH | | | |
| 266. | 10th Circuit State Attorney Brian Haas' Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO10 Response to 1st Roggs.pdf | FDH | | | |
| Ex. 266-A | 11th Circuit State Attorney Katherine Fernandez Rundle's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 24, 2025 | 2025 09-24 Miami-Dade SAO11's Obj-Responses to FDH PLS IROGS (1st)(R.F. Rundle).pdf | FDH | 802, 401/402 | | |
| Ex. 266- | State Attorney Katherine Fernandez Rundle's | 2025 09-25 SAO11 Response to 1st | FDH | 802, 401/402 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| B | Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 25, 2025 | Roggs.pdf | | | | |
| 267. | 12th Circuit State Attorney Ed Brodsky's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO12 Response to 1st Roggs.pdf | FDH | | | |
| 268. | 13th Circuit State Attorney Susan Lopez's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO13 Response to 1st Roggs.pdf | FDH | | | |
| 269. | 14th Circuit State Attorney Larry Basford's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO14 Response to 1st Roggs.pdf | FDH | 802, 401/402 | NC | |
| 270. | 15th Circuit State Attorney Alexcia Cox's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-25 SAO15 Response to 1st Roggs.pdf | FDH | | | |
| 271. | 16th Circuit State Attorney Dennis W. Ward's Objection | 2025 09-18 SAO16 Response to 1st | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | Roggs.pdf | | | | |
| 272. | 17th Circuit State Attorney Harold F. Pryor's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO17 Response to 1st Roggs.pdf | FDH | | | |
| 273. | 18th Circuit State Attorney William Scheiner's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO18 Response to 1st Roggs.pdf | FDH | | | |
| 274. | 19th Circuit State Attorney Thomas Bakkedahl's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SAO19 Response to 1st Roggs.pdf | FDH | | | |
| 275. | 20th Circuit State Attorney Amira D. Fox's Objection and Responses to Plaintiffs' First Set of Interrogatories, dated September 18, 2025 | 2025 09-18 SA20 Response to 1st Roggs.pdf | FDH | | | |
| 276. | **Intentionally Left Blank** | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| 277. | **Intentionally Left Blank** | | | | | |
| 278. | **Intentionally Left Blank** | | | | | |
| 279. | **Intentionally Left Blank** | | | | | |
| 280. | **Intentionally Left Blank** | | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 281. | Alachua County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 4, 2025 | 2025 08-04 Alachua's Resp-IROGS (1st FDHs')Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 282. | Alachua County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Alachua's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 283. | Baker County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Baker's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 284. | Bay County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Bay's Resp-IROGS (1st FDHs')s.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 285. | Bradford Baker County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Bradford's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 286. | Brevard County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 11, 2025 | 2025 08-11 Brevard's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 287. | Broward County SOEs' Objections and Verified Answers to Plaintiffs' 1st Set of Interrogatories to Florida Supervisor of Elections Defendants, dated August 11, 2025 | 2025 08-11 Broward's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 288. | Calhoun County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Calhoun's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 289. | Charlotte County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Charlotte's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 290. | Charlotte County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3, and 6-10), dated September 8, 2025 | 2025 09-08 Charlotte's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 291. | Citrus County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Citrus' Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 292. | Citrus County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 and 6-10), dated August 27, 2025 | 2025 08-27 Citrus' Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 293. | Clay County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Clay's Resp-IROGS (1st FDH) Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 294. | Clay County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Clay's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|--------------------------|----------------------|----------|
| 295. | Collier County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Collier's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 296. | Collier County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 and 6-10), dated September 8, 2025 | 2025 09-08 Collier's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 297. | Columbia County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Columbia's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 298. | DeSoto County SOEs' Answers and Objections to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 DeSoto's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 299. | Dixie County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Dixie's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 300. | Duval County SOEs' Answers to Plaintiffs' 1st Set of Interrogatories (4 and 5), dated August 4, 2025 | 2025 08-04 Duval's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 301. | Duval County SOEs' Answers to Plaintiffs' 1st Set of Interrogatories, dated September 2, 2025 | 2025 09-02 Duval's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 302. | Escambia County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 11, 2025 | 2025 08-11 Escambia's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 303. | Flagler County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-08 Flagler's Resp-IROGs (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 304. | Flagler County SOEs' Verified Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Flagler's (Verified)Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 305. | Franklin County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Franklin's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 306. | Gadsden County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Gadsden's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 307. | Glades County SOEs' Answers to Plaintiffs' First Set of Interrogatories (No. 4 & 5), dated August 18, 2025 | 2025 08-18 Glades Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 308. | Glades County SOEs' First Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated November 26, 2025 | 2025 11-26 Glades' Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 309. | Gilchrist County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-08 Gilchrist's Resp-IROGs (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 310. | Gulf County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-18 Gulf's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 311. | Hamilton County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Hamilton's Resp-IROGS (1st FDHs')s.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 312. | Hardee County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 18, 2025 | 2025 08-18 Hardee's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 313. | Hardee County SOEs' Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated December 3, 2025 | 2025 12-03 Hardee's Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 314. | Hendry County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 18, 2025 | 2025 08-18 Hendry's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| 315. | Hendry County SOEs' Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated November 26, 2025 | 2025 11-26 Hendry's Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 316. | Hernando County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 14, 2025 | 2025 08-14 Hernando's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 317. | Highlands County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Highlands's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 318. | Hillsborough County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 4, 2025 | 2025 08-04 Hillsborough's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 319. | Hillsborough County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 and 6-10), dated August 25, 2025 | 2025 08-25 Hillsborough's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 320. | Holmes County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 18, 2025 | 2025 08-18 Holmes's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 321. | Holmes County SOEs' Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated November 26, 2025 | 2025 11-26 Holmes' Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 322. | Indian River County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Indian River's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 323. | Indian River County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 and 6-10), dated September 8, 2025 | 2025 09-08 Indian River's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 324. | Jackson County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Jackson's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 325. | Jefferson County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-08 Jefferson's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 326. | Lafayette County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Lafayette's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 327. | Lake County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 12, 2025 | 2025 08-12 Lake's Resp.-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 328. | Lake County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Lake's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 329. | Lee County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Lee's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 330. | Lee County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Lee's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 331. | Leon County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 7, 2025 | 2025 08-07 Leon's Resp-IROGs (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 332. | Levy County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 18, 2025 | 2025 08-18 Levy's Resp.-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 333. | Levy County SOEs' Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated November 26, 2025 | 2025 11-26 Levy's Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 334. | Liberty County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated September 3, 2025 | 2025 09-03 Liberty's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| 335. | Madison County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-08 Madison's Resp.-IROGS (1st FDHs')s.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 336. | Manatee County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Manatee's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 337. | Manatee County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Manatee's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 338. | Marion County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Marion's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 339. | Marion County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Marion's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 340. | Martin County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Martin's Resp-IROGS (1st FDH) Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 341. | Martin County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Martin's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 342. | Miami-Dade County SOE's Response to Plaintiffs' 1st Set of Interrogatories, dated August 11, 2025 | 2025 08-11 Miami Dade's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 343. | Monroe County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Monroe's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 344. | Monroe County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Monroe'sResp-IROGS (1st FDHs') Nos. 1-3 and 6-10 - Unverified.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 345. | Nassau County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Nassau's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 346. | Okaloosa County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 11, 2025 | 2025 08-11 Okaloosa's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 347. | Okeechobee County SOEs' Answer to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 18, 2025 | 2025 08-18 Okeechobee's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 348. | Okeechobee County SOEs' Supplemental Answers to Plaintiffs' First Set of Interrogatories, dated November 26, 2025 | 2025 11-26 Okeechobee's Supp Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|-------------|---------|------------------------|----------------------|---------|
| 349. | Orange County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 6, 2025 | 2025 08-06 Orange's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 350. | Orange County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 25, 2025 | 2025 08-25 Orange's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 351. | Osceola County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Osceola's Resp. to 1st IROG Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 352. | Osceola County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Osceola's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 353. | Palm Beach County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Palm Beach's Resp-IROGS (1st FDH) Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| 354. | Palm Beach County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Palm Beach's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 355. | Pasco County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Pasco's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 356. | Pasco County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Pasco's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 357. | Pinellas County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 5, 2025 | 2025 08-05 Pinellas's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 358. | Pinellas County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 25, 2025 | 2025 08-25 Pinellas's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 359. | Polk County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Polk's Resp-IROGS (1st FDH) Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 360. | Polk County SOEs' Objections and Responses to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Polk's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 361. | Putnam County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Putnam's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 362. | Santa Rosa County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Santa Rosa's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 363. | Sarasota County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 12, 2025 | 2025 08-12 Sarasota's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 364. | Seminole County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 Seminole's Resp-IROGS (1st FDHs') Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 365. | Seminole County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 1-3 & 6-10), dated September 8, 2025 | 2025 09-08 Seminole's Resp-IROGS (1st FDHs') Nos. 1-3 and 6-10.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 366. | St. John's County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 St. John's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 367. | St. Lucie County SOEs' Answers to Plaintiffs' First Set of Interrogatories (Nos. 4 and 5), dated August 11, 2025 | 2025 08-11 St. Lucie's Resp. to 1st IROG Nos. 4 and 5.pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 368. | St. Lucie County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 St. Lucie's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 369. | Sumter's County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Sumter's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 370. | Suwannee County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Suwannee's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 371. | Taylor County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Taylor's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 372. | Union County SOEs' Responses to Plaintiffs' First Set of Interrogatories, dated August 8, 2025 | 2025 08-08 Union's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 373. | Volusia County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 11, 2025 | 2025 08-11 Volusia's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 374. | Wakulla County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Wakulla's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 375. | Walton County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Walton's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| 376. | Washington County SOEs' Answers to Plaintiffs' First Set of Interrogatories, dated August 18, 2025 | 2025 08-18 Washington's Resp-IROGS (1st FDHs').pdf | FDH | A for unredacted portion, otherwise 802 | 802, as to the SoS and AG | |
| **07 FDH PLAINTIFFS' ADDITIONAL EXHIBITS** | | | | | | |
| 377. | 2025 08-12 Email from Hillsborough SOE to Mitchell Emerson RE: Petition -18:16 Provide Med Coverage to Eligible Low-Income Adults | Hillsborough County SOE | FDH | | 802 | |
| 378. | 2025 08-29 Email from Glades SOE to Zack Whitson re: Petition | Glades County SOE | FDH | | 901, F, 401/402, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Verification for 18-16 | | | | | |
| 379. | **Intentionally Left Blank** | | | | | |
| 380. | **Intentionally Left Blank** | | | | | |
| 381. | **Intentionally Left Blank** | | | | | |
| 382. | **Intentionally Left Blank** | | | | | |
| 383. | CVAP 2019-2023 5-Year ACS Data - County.csv | Census Data | FDH | | 901, F, 401/402, 802 | |
| 384. | **Intentionally Left Blank** | | | | | |
| 385. | CVAP 2019-2023 5-Year ACS Data - State.csv | Census Data | FDH | | 901, F, 401/402, 802 | |
| 386. | **Intentionally Left Blank** | | | | | |
| 387. | **Intentionally Left Blank** | | | | | |
| 388. | Document: Process Steps and Components of Labor Rate | CNTRL0000000122.pdf | FDH | | 901, F, 401/402, 802 | |
| 389. | Text Message from Wayne Fusco to "Mark", dated July 2, at 8:40 a.m. | CNTRL0000000256.pdf | FDH | | 901, F, 802 | |
| 390. | Text Message from Allison Tant Richard re: "Petition Fraud" | CNTRL0000000260.pdf | FDH | | 901, F, 802 | |
| 391. | Text Message from Allison | CNTRL0000000261.p | FDH | | 901, F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Tant Richard re: "Petition Fraud" (cont.) | df | | | | |
| 392. | Text Message from Allison Tant Richard re: "Petition Fraud" | CNTRL0000000265.pdf | FDH | | 901, F, 802 | |
| 393. | Text Message from Allison Tant Richard re: "Petition Fraud" (cont.) | CNTRL0000000266.pdf | FDH | | 901, F, 802 | |
| 394. | Text Message from Tracie Davis re: "Petition Bill" , dated Tuesday April 8 @ 4:45p.m. | CNTRL0000000305.pdf | FDH | | 901, F, 802 | |
| 395. | Text Message from Tracie Davis re: "Petition Bill" (cont.) | CNTRL0000000307.pdf | FDH | 802 | 901, F, 802 | |
| 396. | Text Message from Tracie Davis re: "Fraud" | CNTRL0000000319.pdf | FDH | | 901, F, 802 | |
| 397. | Email attachment: Form - Accepted Petition Notice – from Leon County SOE | CNTRL0000000724.0002.pdf | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 398. | Email: from Mark Earley to Paul Lux re: Florida House Committee Advances Florida Chamber-Backed Bill to Protect State Constitution from Outside Influence, dated March 28, 2025 | CNTRL0000001835.0 001.pdf | FDH | 802 | 802 | |
| 399. | Email attachment: Rule Text 1S-2.056.pdf | CNTRL0000001849.0 001.0001.pdf | FDH | | | |
| 400. | Email: from Alex Mosca to Christopher Moore, et al. re: Signature Verification Training Tracking, dated June 6, 2024 | CNTRL0000001849.0 001.pdf | FDH | | 802 | |
| 401. | Email: from Mark Earley to Alexandra Mosca re: Initiative Petition Price, dated July 15, 2025 | CNTRL0000001866.0 001.pdf | FDH | | | |
| 402. | Email: from Marc Gillette to Mark Earley, et al., re: Petition Process and Costs | CNTRL0000001881.0 001.pdf | FDH | | F, 401/402 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Analysis PP | | | | | |
| 403. | Email attachment: Petition Cost Calculation draft 2 | CNTRL0000001910.0 001.0001.pdf | FDH | | 802, 401/402 | |
| 404. | Email attachment: Petition Cost Calculation draft 3 | CNTRL0000001910.0 001.0002.pdf | FDH | | F, 401/402, 403 | |
| 405. | Email: from Alexandra Mosca to Mark Earley re: Petition costs calculation – BH 1205 – multi-page forms, dated July 25, 2025 | CNTRL0000001910.0 001.pdf | FDH | | F, 802, 401/402 | |
| 406. | Email: from Alessandra Shurina to Mark Earley re: Attention Needed: 2025 Election bill review – Part 1, dated March 3, 2025 | CNTRL0000001920.0 001.pdf | FDH | | 401/402 | |
| 407. | Document: HB 1205-Petitions (FSE Summer Conference May 2025, Presented by Mark S. Earley, Tim Bobanic, Marc Gillette) | CNTRL0000001926.0 001.0004.pdf | FDH | | 802, as to SoS and AG | |
| 408. | Email: from Alan Hays to | CNTRL0000001959.0 | FDH | | F, 401/402 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Mark Earley re: Re Init Penit deposit, dated April 3, 2025 | 001.pdf |  |  | 802, as to SoS and AG |  |
| 409. | Email: from Wendy Link to Paul Lux, et al., re: Immediate Review (draft amendment to HB 1205), dated March 3, 2025 | CNTRL0000001962.0 001.pdf | FDH |  | F, 401/402 802, as to SoS and AG |  |
| 410. | Email: from Johnny To to Mark Earley, et al., re: Petition costs calculation – HB 1205 – multi-page forms | CNTRL0000001970.0 001.pdf | FDH |  | F, 401/402, 403, 802, as to SoS and AG |  |
| 411. | Email: From Stephen Usztok to Alessandra Shurina, et al., re Immediate Review (SB 1414), dated March 5, 2025 | CNTRL0000002224.0 001.pdf | FDH |  | F, 401/402 802, as to SoS and AG |  |
| 412. | Email: from Alexandra Mosca to Mark Earley, et al., re: Petition Verification cost estimate, dated May 14, | CNTRL0000002332.0 001.pdf | FDH |  | 802, 401/402, NC |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 2025 | | | | | |
| 413. | Email attachment: Proposed Amendment to HB 1205 – Petition Initiatives.docx | CNTRL0000002349.0 001.0001.pdf | FDH | | F, 401/402, 802 | |
| 414. | Email: From Stephen Usztok to Carmen Sanchez, et al., re: Immediate Review (Proposed Amendment to HB 1205 – Petition Initiatives), dated March 3, 2025 | CNTRL0000002349.0 001.pdf | FDH | | F. 401/402. 802 | |
| 415. | Email: from Cory Logan to Mark Earley re: FW: Supervisor of Elections: Petition Questions, dated June 7, 2023 | CNTRL0000002354.0 001.pdf | FDH | | F, 401/402, 802 | |
| 416. | Document: HB 1205-Petitions, Oh My! (FSE Summer Conference, May 2025, Presented by Mark S. Earley) | CNTRL0000002358.0 001.0001.pdf | FDH | | F, 401/402 802, as to SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 417. | Document: HB 1205-Petitions (FSSE Summer Conference, May 2025, Presented by: Mrk S. Earley, Tim Bobanic, Marc Gillette) | CNTRL0000002360.0001.0001.pdf | FDH | | F, 401/402 802, as to SoS and AG | |
| 418. | Email: from Mark Earley to Tim Bobanic, et al., re: FW: Information re two panels I am on at conference, dated May 14, 2025 | CNTRL0000002365.0001.pdf | FDH | | F, 401/402 802, as to SoS and AG | |
| 419. | Email: from Alexandra Mosca to cdelesdernier@alachuacounty.us, re: Petition Cost Estimate, dated June 20, 2025 | CNTRL0000002371.0001.pdf | FDH | | F, NC, 401/402 802, as to SoS and AG | |
| 420. | Email: from Stephen Usztok to Alex Mosca, et al., re: Recalculate Actual Cost of Petition Verification 2/2/2022, dated January 26, 2022 | CNTRL0000002954.pdf | FDH | | F, 401/402, 802, as to SoS and AG | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| 421. | **Intentionally Left Blank** | | | | | |
| 422. | **Intentionally Left Blank** | | | | | |
| 423. | **Intentionally Left Blank** | | | | | |
| 424. | **Intentionally Left Blank** | | | | | |
| 425. | **Intentionally Left Blank** | | | | | |
| 426. | **Intentionally Left Blank** | | | | | |
| 427. | **Intentionally Left Blank** | | | | | |
| 428. | **Intentionally Left Blank** | | | | | |
| 429. | **Intentionally Left Blank** | | | | | |
| 430. | **Intentionally Left Blank** | | | | | |
| 431. | **Intentionally Left Blank** | | | | | |
| 432. | **Intentionally Left Blank** | | | | | |
| 433. | **Intentionally Left Blank** | | | | | |
| 434. | **Intentionally Left Blank** | | | | | |
| 435. | **Intentionally Left Blank** | | | | | |
| 436. | **Intentionally Left Blank** | | | | | |
| 437. | **Intentionally Left Blank** | | | | | |
| 438. | **Intentionally Left Blank** | | | | | |
| 439. | **Intentionally Left Blank** | | | | | |
| 440. | **Intentionally Left Blank** | | | | | |
| 441. | **Intentionally Left Blank** | | | | | |
| 442. | Email: from Ana-Christina to Ana-Christina re: Grassroots Coalition Meeting Follow-up  re: | FDH_0054652 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | HB1205, dated May 6, 2025 | | | | | |
| 443. | Agreement – TOT Contract | FDH_0003238 | FDH | | | |
| 444. | Memo: FDH, dated March 17, 2025 | FDH_0052500 | FDH | | | |
| 445. | Medicaid Expansion Grassroots Program.pdf | FDH_0054635 | FDH | | | |
| 446. | Post July 1 Petition | FDH_0054731 | FDH | | | |
| 447. | Immediate Volunteer Adjustments | FDH_0054733 | FDH | | | |
| 448. | Hub Overview | FDH_0054740 | FDH | | F, 401/402, 802 | |
| 449. | Email: from Ana-Christina re: Petition Delivery Time Table question from Power point (10-day deadline), dated June 11, 2025 | FDH_0055408 | FDH | | 802 | |
| 450. | **Intentionally Left Blank** | | | | | |
| 451. | Order on Cross Motions for Summary Judgment, *Smart & Safe Florida, v. Florida Secretary of State Cord Byrd, et al.,* | 37-2025-CA-002540-1000M.147031.pdf | FDH | | 401/402 | |
| 452. | Email: from Mark Early to Maria I Matthews, et al., re: | | FDH | | F, 401/402, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Notice to SOE's re: Petition Matters, dated December 23, 2025 | | | | | |
| **Additional 1** | | | | | | |
| 453. | Morning Skills Session FDH_0060859.pdf | FDH_0060859 | FDH | | F, 802 | |
| 454. | The Outreach Team FDH_0054566.pdf | FDH_0054566 | FDH | | F, 802 | |
| 455. | August prospectus FDH_0053793.pdf | FDH_0053793 | FDH | | F, 802 | |
| 456. | 9.25 press release re suspension FDH_0002727.pdf | FDH_0002727 | FDH | | 901, 802 | |
| 457. | talking points FDH_0056378.pdf | FDH_0056378 | FDH | | 802, 401/402, 901 | |
| 458. | 9.25 email FDH_0059527.pdf | FDH_0059527 | FDH | | 802, 901 | |
| 459. | email re suspension announcement FDH_0060235.pdf | FDH_0060235 | FDH | | 802, 901 | |
| 460. | May prospectus FDH_0055440.pdf | FDH_0055440 | FDH | | F, 802 | |
| 461. | April 29 prospectus FDH_0054808.pdf | FDH_0054808 | FDH | | F, 802 | |
| 462. | April 21 presentation | FDH_0048868 | FDH | | F, 802, 901 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | FDH_0048868.pdf |  |  |  |  |  |
| 463. | March presentation FDH_0051313.pdf | FDH_0051313 | FDH |  | F, 802 |  |
| 464. | Alachua County SOE - VR Audit Report | 2026 01-06 Alachua County SOE's Supp Resp to FDH PLs' RFP #15.pdf | FDH | 802 |  |  |
| 465. | Alachua County SOE -  VR Audit Report | Alachua_Abortion23-07_ALL_PETITIONS_20240312172838.xlsx | FDH | 802 | F, 401/402 |  |
| 466. | Brevard County SOE – VR Audit Report | 23-07 Petition Signature Audit (Brevard County).xlsx | FDH | 802 | F, 401/402 |  |
| 467. | Broward County SOE – VR Audit Report | Petition Signature Audit (23-07) 1-6-25.xls | FDH | 802 | F, 401/402 |  |
| 468. | Duval County SOE – VR Audit Report | 23-07 Petition Audit DUVAL 01022026 (1).xlsx | FDH | 802 | F, 401/402 |  |
| 469. | Hillsborough County SOE – VR Audit Report | 2026 01-06 Supp-Resp (HC SOEs') to PLs' RFP 15.pdf | FDH | 802 |  |  |
| 470. | Hillsborough County SOE – VR Audit Report | 23-07 Audit 02012022 to 02012024 Hillsborough County.xlsx | FDH | 802 | F, 401/402 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-----------|------------|----------|
| 471. | Lake County SOE – VR Audit Report | CONFIDENTIAL - Request No. 15 - Lake County | FDH | 802 | F, 401/402 | |
| 472. | Lee County SOE - VR Audit Report | CONFIDENTIAL - Request No. 15 - Lee County | FDH | 802 | F, 401/402 | |
| 473. | Leon County SOE – VR Audit Report | 25-185.xlsx | FDH | 802 | F, 401/402 | |
| 474. | Manatee County SOE - VR Audit Report | CONFIDENTIAL - Request No. 15 - Manatee County | FDH | 802 | F, 401/402 | |
| 475. | Marion County SOE - VR Audit Report | CONFIDENTIAL - Request No. 15 - Marion County | FDH | 802 | F, 401/402 | |
| 476. | Martin County SOE - VR Audit Report | 1stRFP.Martin.Supp.No.15.1-20-2026.xlsx | FDH | 802 | F, 401/402 | |
| 477. | Miami-Dade County SOE - VR Audit Report | Supplemental Response to FDH RFP No 15.xlsx | FDH | 802 | F, 401/402 | |
| 478. | Orange County SOE - VR Audit Report | 2026 01- 08 Supp Resp (2nd-Orange SOEs') to Pls' 1st RFP (No. 15 Only).pdf | FDH | 802 | | |
| 479. | Orange County SOE - VR Audit Report | Orange SOE Supplemental Document to RFP | FDH | 802 | F, 401/402 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | No.csv | | | | |
| 480. | Osceola County SOE - VR Audit Report | Copy of 23-07_Petition_Audit_ALL_Batches.xlsx | FDH | 802 | F, 401/402 | |
| 481. | Palm Beach County SOE - VR Audit Report | Limit Gov Intfrce with Abortion 2307.xlsx | FDH | 802 | F, 401/402 | |
| 482. | Pinellas County SOE - VR Audit Report | 23-07 Limit Gov Interference with Abortion.xlsx | FDH | 802 | F, 401/402 | |
| 483. | Polk County SOE - VR Audit Report | 1stRFP.Polk.Supp.No.15.1-20-2026.xlsx | FDH | 802 | F, 401/402 | |
| 484. | Sarasota County SOE – VR Audit Report | SAR-petition-2307-audit-20220201-to-20240201.csv | FDH | 802 | F, 401/402 | |
| 485. | St Lucie County SOE - VR Audit Report | 1stRFP.StLucie.Supp.No.15.1-20-2026.xlsx | FDH | 802 | F, 401/402 | |
| 486. | Volusia County SOE – VR Audit Report | Petition Initiative 23-07 - 2-1-2022 to 2-1-2024.xlsx | FDH | 802 | F, 401/402 | |
| **Additional 2** | | | | | | |
| 487. | Contributions Query Results - Division of Elections - Florida Department of State - FDH 2026 General Election to Sep 30 2025.pdf | Contributions Query Results - Division of Elections - Florida Department of State - FDH 2026 General Election to Sep 30 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | | 2025.pdf | | | | |
| 488. | Contributions Query Results - Division of Elections - Florida Department of State - FDH Start to Sep 30 2025.pdf | Contributions Query Results - Division of Elections - Florida Department of State - FDH Start to Sep 30 2025.pdf | FDH | | | |
| 489. | Expenditure Query Results – Division of Elections – Florida Department of State – FDH 2026 Petition Verification Payments, retrieved online January 22, 2026 | Expenditure Query Results – Division of Elections – Florida Department of State – FDH 2026 Petition Verification Payments.pdf | FDH | | | |
| 490. | Expenditures Query Results – Division of Elections – Florida Department of State – FDH 2026 TOT Payments, retrieved online January 22, 2026 | Expenditures Query Results – Division of Elections – Florida Department of State – FDH 2026 TOT Payments.pdf | FDH | | | |
| 491. | Expenditures Query Results - Division of Elections - Florida Department of State - FDH 2026 General Election to Sep 30 2025.pdf | Expenditures Query Results - Division of Elections - Florida Department of State - FDH 2026 General Election to Sep 30 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|--------------------------|------------------------|----------|
|     |                     | 2025.pdf     |         |                          |                        |          |
| 492. | Expenditures Query Results - Division of Elections - Florida Department of State - FDH Start to Sep 30 2025.pdf | Expenditures Query Results - Division of Elections - Florida Department of State - FDH Start to Sep 30 2025.pdf | FDH |  |  |  |
| 493. | Email: From Ana-Christina Acosta re: Grassroots Coalition Meeting Recap: Important Updates, dated June 17, 2025 | 000001_FDH_0055493.pdf | FDH |  | F, 802 |  |
| 494. | Email: to Ana-Christina Acosta re: Help, dated March 28, 2025 | 000003_FDH_0056273.pdf | FDH |  | F, 802 |  |
| 495. | Email: from Florida Decides Healthcare to Ana-Christina Acosta re: HB1205 Litigation Update, dated July 9, 2025 | 000004_FDH_0055606.pdf | FDH |  | F, 802 |  |
| 496. | Email: to Ana-Christina Acosta re: Medicaid Expansion Petition, dated June 4, 2025 | 000005_FDH_0055314.pdf | FDH |  | F, 802 |  |
| 497. | Email: from Ana-Christina Acosta cc: Mitch Emerson | 000006_FDH_0056355.pdf | FDH |  | F, 802 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | re: July 1 Petition Guidance, dated June 20, 2025 | | | | | |
| 498. | Email: to Ana-Christina Acosta re: Century Village Confirmation, dated April 17, 2025 | 000007_FDH_005617 4.pdf | FDH | | F, 802 | |
| 499. | Email: to Ana-Christina Acosta re: questions about petition forms, dated May 25, 2025 | 000008_FDH_005518 5.pdf | FDH | | F, 802 | |
| 500. | Email from Florida Decides Healthcare to Ana-Christina Acosta re: Important HB1205 Updates: FDH Grassroots Meeting Recap, dated July 1, 2025 | 000009_FDH_005553 4.pdf | FDH | | F, 802 | |
| 501. | Email: to Florida Decides Healthcare re: Petition Delivery Time Tale question from Power point, dated June 4, 2025 | 000010_FDH_005531 2.pdf | FDH | | F, 802 | |
| 502. | Email: from Florid Decides Healthcare to Ana-Christina Acosta re: MedEx Important Volunteer Petition Process Update, dated June 29, | 000011_FDH_005551 4.pdf | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
|     | 20256 | | | | | |
| 503. | Email: from Florida Decides Healthcare to Ana-Christina Acosta re: Important Medical Expansion Coalition Updates & Reminders, dated July 8, 2025 | 000012_FDH_0056043.pdf | FDH | | F, 802 | |
| 504. | Email: from Florida Decides Healthcare to Ana-Christina Acosta re: HB 1205 is Now Law, Here's What You Need to Know | 000013_FDH_0056041.pdf | FDH | | F, 802 | |
| 505. | Email from Haylee Becker to Mitch Emerson, et al., re: FL Daily Report, dated April 28, 2025 | 000014_FDH_0002607.pdf | FDH | | F, 802 | |
| 506. | Email: to Ana-Christina Acosta re: Petition Collection Request for copies of slides provided, dated May 8, 2025 | 000015_FDH_0054685.pdf | FDH | | F, 802 | |
| 507. | Email from Cheryl Futch to The Whitson Group, et al., re: Insufficient Funds (Medicaid Coverage 18-16)- | 000016_FDH_0002214.pdf | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | 07/01/2025, dated July 1, 2025 |  |  |  |  |  |
| 508. | Document: HB1205 Updated Standard Operating Procedure | 000017_FDH_0055499.pdf | FDH |  | F, 802 |  |
| 509. | Email: to Ana-Christina Acosta re: from .. Indivisible … Medicaid petitions, dated May 6, 2025 | 000018_FDH_0056051.pdf | FDH |  | F, 802 |  |
| 510. | Email from Ana-Christina Acosta to Undisclosed recipients re: Medicaid Expansion Petition Hub Toolkit, dated May 9, 2025 | 000019_FDH_0054730.pdf | FDH |  | F, 802 |  |
| 511. | Email from Zack Whitson to Mitch Emerson, et al., Re: Mailing Cover Letter + Personal Use Petition, dated July 1, 2025 | 000020_FDH_0002615.pdf | FDH |  | F, 802 |  |
| 512. | Email from Ana-Christina Acosta to Mitch Emerson, et al., re: Volunteer Petition Gatherers, dated May 30, 2025 | 000021_FDH_0055300.pdf | FDH |  | F, 802 |  |
| 513. | Email from Sunnah Shaikh to | 000022_FDH_0002183.pdf | FDH |  |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | zack@thewhitsongroup.com, et al., re: Insufficient Funds (Medicaid Coverage 18-16) -07/01/2025, dated July 1, 2025 | | | | | |
| 514. | Email from Ana-Christina Acosta re HB1205 is Now Law, Here's What You Need to Know, dated May 29, 2025 | 000023_FDH_0055297.pdf | FDH | | | |
| 515. | Advertisement – Florida Decides Healthcare | 000024_FDH_0002618.pdf | FDH | | | |
| 516. | Legislation & Litigation Update | 000025_FDH_0054794.pdf | FDH | | F, 802 | |
| 517. | Constitutional Amendment Full Text | 000026_FDH_0054734.pdf | FDH | | | |
| 518. | Document – Volunteer Training Call – Florida Decides Healthcare | 000028_FDH_0056303.pdf | FDH | | F, 802 | |
| 519. | HB1205 Hub Update Plan-Florida Decides Healthcare | 000029_FDH_0054629.pdf | FDH | | F, 802 | |
| 520. | Document: Grassroots Coalition Meeting – Florida Decides Healthcare, dated June 2, 2025 | 000031_FDH_0055412.pdf | FDH | | F, 802 | |
| 521. | Document: Grassroots | 000032_FDH_005607 | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Coalition Meeting – Florida Decides Healthcare, dated April 21, 2025 | 3.pdf | | | | |
| 522. | Paid Circular Process Agenda | 000033_FDH_000260 4.pdf | FDH | | F, 802 | |
| 523. | Document | 000034_FDH_000541 4.pdf | FDH | | F, 802 | |
| 524. | Email: from Florida Decides Healthcare to Ana-Christina Acosta re: FDH Grassroots 9/10 Meeting Recap & Litigation Update, dated September 10, 2025 | 000035_FDH_005638 1.pdf | FDH | | F, 802 | |
| 525. | Email: to Ana-Christina Acosta re: Medicaid Expansion Petition Hub Toolkit, dated May 13, 2025 | 000036_FDH_000308 1.pdf | FDH | | F, 802 | |
| 526. | Email from Mitch Emerson to Zack Whitson, et al., re: FDH – Unique Petition Generator Link Update, dated March 3, 2025 | 000037_FDH_000297 5.pdf | FDH | | F, 802 | |
| 527. | Email from Florida Decides Healthcare to Ana-Christina Acosta re: Important Update for FDH Grassroots | 000038_FDH_005639 0.pdf | FDH | | F, 802, 901 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Coalition, dated September 25, 2025 | | | | | |
| 528. | Email from Florida Decides Healthcare to Ana-Christina Acosta re: Medicaid Expansion Update: FDH Volunteer Newsletter, dated May 7, 2025 | 000039_FDH_0056400.pdf | FDH | | F, 802 | |
| 529. | Email from Ana-Christina Acosta re: Medicaid Expansion is Crucial, Help Distribute Petitions, dated July 15, 2025 | 000040_FDH_0056551.pdf | FDH | | F, 802 | |
| 530. | Email from Ana-Christina Acosta re: Petition Collection, dated May 31, 2025 | 000041_FDH_0056837.pdf | FDH | | F, 802 | |
| 531. | Email from Florida Decides Healthcare to Ana-Christina Acosta re: Important MedEx Petition Update – Please Read!, dated March 21, 2025 | 000042_FDH_0056387.pdf | FDH | | F, 802 | |
| 532. | Email from Florida Decides Healthcare to Ana-Christina Acosta re: Medicaid | 000043_FDH_0056396.pdf | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Expansion Campaign, Phonebankers Needed!, dated July 23, 2025 | | | | | |
| 533. | Email from Marc Walsh to Mitch Emerson, et al.,re: Scheduling more calls, dated March 15, 2025 | 000044_FDH_0003194.pdf | FDH | | F, 802 | |
| 534. | Document: Hub Overview – Florida Decides Healthcare | 000045_FDH_0056603.pdf | FDH | | F, 802 | |
| 535. | Memo: from Sasha Rosen, The Outreach Team, to Mitch Emerson, et al., re: 70k By May Day, dated March 2, 2025 | 000046_FDH_0002898.pdf | FDH | | F, 802 | |
| 536. | Email from Ana-Christina Acosta to Undisclosed Recipients re: Medicaid Expansion Petition Hub Toolkit, dated February 27, 2026 | 000047_FDH_0002796.pdf | FDH | | F, 802 | |
| 537. | Email from Ana-Christina Acosta to Undisclosed Recipients re: 3/24 Grassroots Coalition Meeting Recap, dated March 25, 2025 | 000048_FDH_0056411.pdf | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|-----|-----|-----|-----|-----|-----|
| 538. | Email from Ana-Christina Acosta to Karol Molinares re: Question for volunteer, dated September 2, 2025 | 000049_FDH_005687 2.pdf | FDH | | F, 802 | |
| 539. | Email from Ana-Christina Acosta re: Petition Hub Follow-up, dated March 6, 2025 | 000050_FDH_000292 4.pdf | FDH | | F, 802 | |
| 540. | Memo: from Sasha Rose, The Outreach Team, to Mitch Emerson, et al., re: 70k By May Day, dated February 2025 | 000051_FDH_000270 4.pdf | FDH | | F, 802 | |
| 541. | Document: Volunteer Training Call – Florida Decides Healthcare | 000052_FDH_005684 2.pdf | FDH | | F, 802 | |
| 542. | Document: Hub Overview – Florida Decides Healthcare | 000053_FDH_005648 9.pdf | FDH | | F, 802 | |
| 543. | Document: Petition Distribution: Volunteer Overview – Florida Decides Healthcare | 000054_FDH_005655 9.pdf | FDH | | F, 802 | |
| 544. | Email from Zack Whitson to Mitch Emerson, et al., re: Availability for a Call today?, dated May 5, 2025 | 000055_FDH_005406 7.pdf | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 545. | Email from Mitch Emerson re: Major Campaign Announcement from Florida Decides Healthcare, dated September 25, 2025 | 000056_FDH_0059527.pdf | FDH | | F, 802, 901 | |
| 546. | Email from Sunnah Shaikh to Sack Whitson, et al., re: LEE SOE: Insufficient Funds (Medicaid Coverage 18-16) – 07/21./2025, dated July 21, 2025 | 000057_FDH_0059391.pdf | FDH | | F, 802, 401/402 | |
| 547. | Email from Zack Whitson to Marc Walsh, et al., re: FL Medicaid Expansion Petitions – Logistics Call, dated March 21, 2025 | 000058_FDH_0054196.pdf | FDH | | F, 802 | |
| 548. | Document | 000059_FDH_0054427.xlsx | FDH | | F, 802, 901 | |
| 549. | Florida Decides Healthcare: The Outreach Team/TWG Auditing Logistics April 2025 Timeline | 000060_FDH_0054198.pdf | FDH | | F, 802 | |
| 550. | Email from Sasha Rosen to Mitch Emerson, et al., re: Availability for a call regarding validation, dated | 000061_FDH_0054054.pdf | FDH | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | March 13, 2025 | | | | | |
| 551. | Chart: Paid Petition Auditing Timeline: 10-day Petition Lifespan – Florida Decides Healthcare | 000062_FDH_0054060.pdf | FDH | | F, 802 | |
| 552. | Chart: Paid Petition Auditing Timeline: 30-day Petition Lifespan – Florida Decides Healthcare | 000063_FDH_0054057.pdf | FDH | | F, 802 | |
| 553. | Petition Summary | 000065_FDH_0003258.pdf | FDH | | F, 802 | |
| 554. | Florida Decides Healthcare Hub Document | 000066_FDH_0057667.pdf | FDH | | F, 802 | |
| 555. | Document: Lifecycle of a Petition | 000067_FDH_0054609.pdf | FDH | | F, 802 | |
| 556. | Document: The Outreach Team – Presentation | 000068_FDH_0054566.pdf | FDH | | F, 802 | |
| 557. | Document: Florida decides Healthcare – Presentation | 000069_FDH_0048868.pdf | FDH | | F, 802 | |
| 558. | Florida Decides Weekly Report 4.11.2025 | 000070_FDH_0052287.pdf | FDH | | F, 802 | |
| 559. | Document: Florida Decides Healthcare – Presentation | 000071_FDH_0050784.pdf | FDH | | F, 802 | |
| 560. | Document: Florida Decides Healthcare – Presentation | 000072_FDH_0051313.pdf | FDH | | F, 802 | |
| 561. | Consulting Service | 000073_FDH_000540 | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Agreement – The Whitson Group, dated July 1, 2025 | 6.pdf | | | | |
| 562. | Document: Morning Skill Session: Overcoming Objections in Petition Signature Collection | 000074_FDH_006085 9.pdf | FDH | | F, 802 | |
| 563. | Email from Maria I Matthews to Vicky Oaks, et al., re: Incomplete OECS Notice (STJ), dated January 13, 2026 | SOS_0642041.pdf | FDH | 802 | | |
| 564. | Email from Maria I Matthews to Sunnah Shaikh re: Petition Verification needed, dated October 23, 2025 | SOS_0640910.pdf | FDH | | | |
| 565. | Email from Maria I. Matthews to Imaltzin, et al., re: Notice to SOEs – Petition Voter Contested Files, dated December 23, 2025 | SOS_0641184.pdf | FDH | 802 | | |
| 566. | Email from Ryan Cox to Maria I. Matthews, et al., re: Consolidate questions on HB 1205. Updated 12.2.25, | SOS_0640962.pdf | FDH | 802 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | dated December 4, 2025 |  |  |  |  |  |
| 567. | Document: Consolidated Questions/Requests Related to HB 1205 | SOS_0640963.pdf | FDH | 802 |  |  |
| 568. | Email from Maureen Baird to Maria I. Matthews, et al., re: Initiative Petitions/Notice to Voters/s. 100.371(14)(e), FS, dated January 9, 2026 | SOS_0641653.pdf | FDH | 802 |  |  |
| 569. | Email from Maria I. Matthews to Scott Farrington re: Petition Voter Contested Files (MAN), dated January 13, 2026 | SOS_0642010.pdf | FDH | 802 |  |  |
| 570. | Email from Maria I. Matthews to Tammy Jones, et al., re: Notice to SOEs – Petition Voter Contested Files, dated December 19, 2025 | SOS_0641008.pdf | FDH | 802 |  |  |
| 571. | Email from Maria I. Matthews to Amanda Seyfang re: Notice to SOEs repetition Matters, dated January 7, 2026 | SOS_0641637.pdf | FDH |  |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 572. | Email from Maria I. Matthews to Carol Dunaway re: Petition Questions – Misfiled? (JAC) | SOS_0641641.pdf | FDH | | | |
| 573. | Email from Maria I. Matthews to Palm Beach County SOE re: How to Report misfiled petitions (PAL), dated November 14, 2025 | SOS_0640934.pdf | FDH | | | |
| 574. | Email from Maria I. Matthews to Sumter County SOE Office re: contact information, dated November 14, 2025 | SOS_0640937.pdf | FDH | | | |
| 575. | Email from Maria I. Matthews to Mark Early, et al., re: Initiative Petitions/Notice to Voters/s. 100.371(14)(e), FS (LEO) | SOS_0641750.pdf | FDH | | | |
| 576. | Email from Brian Sweezea to Maria I. Matthews, et al., re: Q re Petition address for voter, dated November 7, 2025 | SOS_0640931.pdf | FDH | | | |
| 577. | Email from Maria I. | SOS_0640789.pdf | FDH | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Matthews to lrodriguez@martinvotes.org re: Petition Questions: Misfiled Received (MRT), dated October 3, 2025 |  |  |  |  |  |
| 578. | Email from Maria I. Matthews to Tiffany Morley, et al., re: Petition 10 day signature, dated January 14, 2026 | SOS_0642775.pdf | FDH |  |  |  |
| 579. | Florida Paid Petition Circulator Form | SOS_0633756.pdf | FDH |  | F, 401/402, 802 |  |
| 580. | Florida Department of State – Florida Petition Circulator Registration Information | SOS_0633250.pdf | FDH |  |  |  |
| 581. | Email from Larry Robinson to Initiatives re: Larry Robinson 18-16 Petition Registration, dated July 14, 2025 | SOS_0633185.pdf | FDH |  | F, 401/402, 802 |  |
| 582. | Email from Initiatives to David Phanor re: Registration, dated July 15, 2025 | SOS_0633632.pdf | FDH |  |  |  |
| 583. | Florida Department of State – Florida Petition Circulator | SOS_0633635.pdf | FDH |  | F, 401/402, 802 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|  | Registration Information |  |  |  |  |  |
| 584. | Email from Jane Banks to Initiatives re: Request for Assistance with Out-of-State Petition Circulator Registration, dated July 11, 2025 | SOS_0633086.pdf | FDH |  | F, 401/402, 802 |  |
| 585. | Email from Miles Van Reed to Initiatives re: Circulator Registration for Miles Eric Van Reed, dated July 18, 2025 | SOS_0634097.pdf | FDH |  | F, 401/402, 802 |  |
| 586. | Email from Jordan Simmons to Initiatives re: Petition registration dated July 11, 2025 | SOS_0632990.pdf | FDH |  |  |  |
| 587. | Email from Joseph Lazzerini to Initiatives re: Request to Reactivate by Circulator Registration for Initiative 18-16 (Medicaid Expansion), dated July 10, 2025 | SOS_0632967.pdf | FDH |  | F, 401/402, 802 |  |
| 588. | Email from Joseph Lazzerini to Initiatives re: Request to Reactivate my | SOS_0632942.pdf | FDH |  | F, 401/402, 802 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Circulator Registration for Initiative 18-16 (Medicaid Expansion), dated July 10, 2026 | | | | | |
| 589. | Email from Georgia Unger to Initiatives re: Request for Assistance with Out-of-State Petition Circulator Registration, dated July 10, 2025 | SOS_0632943.pdf | FDH | | F, 401/402, 802 | |
| 590. | Email from Seth Workman to Initiatives re: Petition Circulation Registration, dated July 10, 2025 | SOS_0632944.pdf | FDH | | F, 401/402, 802 | |
| 591. | Email from Kevin Hernandez to Initiatives re: Request to Reactivate my Circulator Registration for Initiative 18-16 (Medicaid Expansion), date July 11, 2025 | SOS_0633083.pdf | FDH | | F, 401/402, 802 | |
| 592. | Email from Joseph Lazzerini to Initiatives re: Request to Reactivate my Circulator Registration for Initiative 18-16 (Medicaid | SOS_0633066.pdf | FDH | | F, 401/402, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Expansion), dated July 11, 2025 | | | | | |
| 593. | Email from Georgia Unger to Initiatives re: Request for Assistance with Out-of-State Petition Circulator Registration | SOS_0633075.pdf | FDH | | F, 401/402, 802 | |
| 594. | Link to Initiative Petition – Signature Verification Cost by County | copy-of-signature-verification-cost-by-county-jul-1_2025-093025 (2).xlxs | FDH | | | |
| 595. | Appendix A to Draft Pretrial Stipulation [3] | SOE Fee Calculations.d01.docx | FDH | | 802, 401/402, 901 | |
| **Additional 3** | | | | | | |
| 596. | Triangle Sun Article on GSG Poll, dated July 26, 2025 | 2025-07-26, Triangle Sun Article on GSG Poll.pdf | FDH | | 802 | |
| 597. | Florida Politics Article on MasonDixon Poll, dated April 9, 2023 | 2023-04-09, Florida Politics Article on MasonDixon Poll.pdf | FDH | | 802 | |
| 598. | Census FL Hispanic Non- | Census FL Hispanic | FDH | | F, 401/402 | |

[3] Appendix A to the draft pretrial stipulation was created using the Supervisors' productions in response to Plaintiffs' requests 29 and 30 to Plaintiffs' First Requests for Production. To the extent necessary, those responses are incorporated herein.

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[1] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Citizen | Non-Citizen.pdf | | | | |
| 599. | Census_FL_Non-Citizen | Census_FL_Non-Citizen.pdf | FDH | | F, 401/402 | |
| 600. | Sex by Age by Nativity and Citizenship Status – U.S. Census Bureau | ACSDT5Y2023.B05003-2026-01-13T205559.xlsx | FDH | | F, 802 | |
| 601. | Article: Measuring the Effect of Direct Democracy on State Policy: Not All Initiatives Are Created Equal | Bower Donovan 2004 Measuring the Effect of DD (1).pdf | FDH | | 802 | |
| 602. | Quote from Robert Ervin | Adkins p149 Ervin quote.png | FDH | | F, 401/402, 802 | |
| 603. | Article:  Enhancing Civic Engagement: The Effect of Direct Democracy on Political Participation and Knowledge | Tolbert McNeal Smith 2003 SPPQ DD Civic Engagement.pdf | FDH | | 802, 401/402 | |
| 604. | Article:  Paths of Recruitment:  Rational Social Prospecting in Petition Canvasing | NallSchneerCarpenter 2017 AJPS.pdf | FDH | | 802, 401/402 | |

FDH Plaintiffs incorporate by reference the exhibits listed on the other Plaintiffs' exhibit lists, and reserve the right to identify additional exhibits for impeachment purposes and to use any exhibits offered and admitted on Defendants' Exhibit List. FDH Plaintiffs also reserve the right to create and produce to opposing counsel additional summary or demonstrative exhibits before presenting them at trial.

### III.  SMART & SAFE PLAINTIFF'S EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|------------------------|------------------------|----------|
| 1. | Constitutional Amendment Initiative Petition Form - Volunteer Serial No. 25-01 | ECF No. 293-2 | SSF | | | |
| 2. | Constitutional Amendment Full Text - Serial No. 25-01 | ECF No. 293-3 | SSF | | | |
| 3. | Email from Glenn Burhans to Division of Elections re. "Home Cultivation of Medical Marijuana" with full text | ECF No. 293-4 | SSF | | | |
| 4. | Email from Maria Matthews to Glenn Burhans re. "Home Cultivation of Medical Marijuana" | ECF no. 293-6 | SSF | | | |
| 5. | Letter to David Bellamy from Brad McVay re. impositions of fines for Serial No. 22-05 | ECF No. 293-5 | SSF | | | |
| 6. | Number of petitions submitted by Smart & Safe in support of Petition Serial No. | 2024 Cycle - County Petitions Submitted.xlsx | SSF | | 901, F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 22-05 in 2024 election cycle | | | | | |
| 7. | Spreadsheet tracking 2025-26 expenses for shipping petitions | SSF Expenses Tracker - Shipping Invoice.xlsx | SSF | | 901, F, 802 | |
| 8. | Petition delivery incident report from 2.12 - 5.19 | Shipment Incident Report 2.12 - 5.19.xlsx | SSF | | 901, F, 802 | |
| 9. | Petition delivery incident report from 6.4-6.8 | Shipping Incident Report 6.4 - 6.8.xlsx | SSF | | 901, F, 802 | |
| 10. | Petition delivery incident report from 5.30 - 6.3 | Shipping Incident Report 5.30 - 6.3.xlsx | SSF | | 901, F, 802 | |
| 11. | Petition delivery incident report from 5.20-5.29 | Shipping Incident Report 5.20 - 5.29.xlsx | SSF | | 901, F, 802 | |
| 12. | Petition delivery incident report from 6.9-12.22 | Shipment Incident Report 6.9.25 - 12.22.25.xlsx | SSF | | 901, F, 802 | |
| 13. | May 25 Revised Proposed Budget addressing new costs following HB 1205 enactment | SSF-SOS Prod0005969 | SSF | | 901, F, 802 | |
| 14. | Petition Received report - Greater than 10 Days 1.5.26 | SOS_0640626-30 | SSF | | 901, F, 802 | |
| 15. | Petition Received report - Greater than 10 Days 12/18/25 | SOS_0640419-24 | SSF | | 901, F, 802 | |
| 16. | Petition Received report - Greater than 10 Days | SOS_0640562-66 | SSF | | 901, F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|------------------------|------------------------|----------|
|     | 12/30/25 |  |  |  |  |  |
| 17. | Petition Received report - Greater than 10 Days 1/12/26 | SOS_0640769-73 | SSF |  | 901, F, 802 |  |

## IV.    LWVFL/LULAC Plaintiffs' Exhibit List

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|------------------------|------------------------|----------|
| **01 DEPOSITION EXHIBITS** | | | | | | |
| **Proaño, Juan (League of United Latin American Citizens)** | | | | | | |
| 1. | Second Amended Complaint by League of Women Voters of Florida Education Fund, Inc. and League of United Latin American Citizens | Proaño Ex. 1 | LWVFL/ LULAC |  | No objections if used for purposes of admissions by Defendants |  |
| **Lowe-Minor, Jessica (League of Women Voters of Florida)** | | | | | | |
| 2. | Email from [REDACTED] to C. Scoon and D. Chandler re CS/HB 1205 Amendments to the State Constitution - Governor Signed Already Friday Night 5/2/25 | Lowe-Minor Ex. 1 | LWVFL/ LULAC |  | F, 802 |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 3. | Email from LWV Florida re Lunch & Learn Series: Navigating Florida's New Restrictions on Petition Dates | Lowe-Minor Ex. 2 | LWVFL/ LULAC | | F, 802 | |
| | **02 EXHIBITS TO PI MOTIONS** | | | | | |
| 4. | Declaration of Cecile Scoon on Behalf of Intervenor-Plaintiff the League of Women Voters of Florida and the League of Women Voters of Florida Education Fund, Inc. | Dkt. No. 93-1 | LWVFL/ LULAC | | 802 | |
| 5. | Second Declaration of Cecile Scoon on Behalf of Intervenor-Plaintiff the League of Women Voters of Florida and the League of Women Voters of Florida Education Fund, Inc. | Dkt. No. 174-1 | LWVFL/ LULAC | | 802 | |
| 6. | Declaration of Juan Proaño, on Behalf of Plaintiff-Intervenor League of United Latin American Citizens | Dkt. No. 174-2 | LWVFL/ LULAC | | 802 | |
| 7. | Declaration of Debra Chandler, Co-President of the League of Women Voters of | Dkt. No. 174-3 | LWVFL/ LULAC | | 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Florida, In Her Individual Capacity | | | | | |
| 8. | Declaration of Cecile Scoon, Co-President of the League of Women Voters of Florida, In Her Individual Capacity | Dkt. No. 174-4 | LWVFL/ LULAC | | 802 | |
| **03 EXHIBITS ISO OPPOSITION TO SOS' & AG's MSJ** | | | | | | |
| 9. | Declaration by Jessica Lowe-Minor | Dkt. No. 520-1 | LWVFL/ LULAC | | 802 | |
| 10. | Supplemental Declaration of Juan Proaño, On Behalf of Plaintiff-Intervenor League of United Latin American Citizens | Dkt. No. 520-2 | LWVFL/ LULAC | | 802 | |
| 11. | Declaration of Karen Patricio | Dkt. No. 520-3 | LWVFL/ LULAC | | 802 | |
| 12. | Declaration of Lydia Medrano | Dkt. No. 520-4 | LWVFL/ LULAC | | 802 | |
| 13. | Declaration of Cecilia Gonzalez | Dkt. No. 520-5 | LWVFL/ LULAC | | 802 | |
| 14. | Declaration of Christine Poff | Dkt. No. 520-6 | LWVFL/ LULAC | | 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 15. | Third Declaration of Cecile Scoon on Behalf of Intervenor-Plaintiffs the League of Women Voters of Florida and the League of Women Voters of Florida Education Fund, Inc. | Dkt. No. 520-7 | LWVFL/ LULAC | | 802 | |
| 16. | Declaration of Heidi Davis | Dkt. No. 520-8 | LWVFL/ LULAC | | | |
| **04 LWVFL/LULAC PLAINTIFFS' ADDITIONAL EXHIBITS** | | | | | | |
| 17. | RTCW Action Alert email | LWVFL_0003410 | LWVFL/ LULAC | | F, 802 | |
| 18. | Local chapter April 2025 Newsletter | LWVFL_0003552 | LWVFL/ LULAC | | F, 802 | |
| 19. | Email from M. Baldwin to C. Scoon and D. Chandler forwarding local chapter newsletter from January 2025 | LWVFL_0000896 | LWVFL/ LULAC | | F, 802 | |
| 20. | Email forwarding to League of Women Voters a draft op-ed about 1205 | LWVFL_0000919 | LWVFL/ LULAC | | F, 802 | |
| 21. | Email from D. Chandler re draft 1205 op-ed | LWVFL_0000921 | LWVFL/ LULAC | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|----------------------|----------------------|----------|
| 22. | Local chapter newsletter March 2025 explaining Medicaid Expansion Ballot Initiative and links to petitions | LWVFL_0001127 | LWVFL/ LULAC | | F, 802 | |
| 23. | Email re suggested phone calls to legislators | LWVFL_0001569 | LWVFL/ LULAC | | F, 802 | |
| 24. | LWVOC local chapter newsletter March 2025 | LWVFL_0001580 | LWVFL/ LULAC | | F, 802 | |
| 25. | Email from C. Scoon re Revision to Citizen Petition Process (1205 and 1515) | LWVFL_0001605 | LWVFL/ LULAC | | F, 802 | |
| 26. | Email from S. Bartelt to C. Scoon, D. Chandler, R. Alcantara re Preserve the Initiative Process Amendment - Draft Ballot Language | LWVFL_0001788 | LWVFL/ LULAC | | F, 802 | |
| 27. | Email from V. Johnson to S. Bartlet, R. Peters forwarding Preserve the Initiative Process Amendment - Draft Ballot Language | LWVFL_0001790 | LWVFL/ LULAC | | F, 802 | |
| 28. | Cover to Co-Presidents' Advocacy Report | LWVFL_0001953 | LWVFL/ LULAC | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 29. | Co-Presidents' Advocacy Report | LWVFL_0001952 | LWVFL/ LULAC | | F, 802 | |
| 30. | LWVFL Action Alert to fight HB 1205 | LWVFL_0001972 | LWVFL/ LULAC | | F, 802 | |
| 31. | Cover Draft Article by C. Scoon | LWVFL_0001975 | LWVFL/ LULAC | | F, 802 | |
| 32. | Draft Article by C. Scoon | LWVFL_0001976 | LWVFL/ LULAC | | 802 | |
| 33. | Email from D. Chandler to B. Summerlin (cc: C. Scoon, R. Alcantara) re Press Conferences | LWVFL_0002237 | LWVFL/ LULAC | | F, 802 | |
| 34. | Email from C. Scoon to attendees of lunch and learn responding to their questions about 1205 | LWVFL_0002332 | LWVFL/ LULAC | | F, 802 | |
| 35. | Email from C. Scoon to attendees of lunch and learn responding to their questions about 1205 | LWVFL_0002337 | LWVFL/ LULAC | | F, 802 | |
| 36. | League of Women Voters Florida Press Conference April 1, 2025 Announcement | LWVFL_0002582 | LWVFL/ LULAC | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 37. | Cecile Scoon statement about 1205 | LWVFL_0000584 | LWVFL/ LULAC | | F, 802 | |
| 38. | Email from Cecile Scoon to Frontdesk@4pointsTallahassee.com re Fwd: Request for printing by you | LWVFL_0000582 | LWVFL/ LULAC | | F, 802 | |
| 39. | Email from D. Chandler to C. Griffin (cc: C. Scoon) re The Florida Voter: April 9, 2025 | LWVFL_0003263 | LWVFL/ LULAC | | F, 802 | |
| 40. | Email invitation from C. Scoon re Lunch & Learn Series: Defend Our Right to Shape Florida's Future | LWVFL_0003289 | LWVFL/ LULAC | | F, 802 | |
| 41. | Email from LWV Florida re Florida lawmakers are trying to shut us out of our own democracy | LWVFL_0003297 | LWVFL/ LULAC | | F, 802 | |
| 42. | Email from M. Martin to C. Scoon re preliminary injunction lawsuit against DeSantis re HB 1205 | LWVFL_0003386 | LWVFL/ LULAC | | F, 802 | |
| 43. | Email form C. Scoon re Draft Agenda for local leaders call | LWVFL_0003393 | LWVFL/ LULAC | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 44. | LWV Florida email re April 17, 2025 Local Leaders Call Agenda | LWVFL_0003408 | LWVFL/ LULAC | | F, 802 | |
| 45. | Email from C. Scoon to Senator Albritton re PLEASE VOTE NO ON SB 7016! IT IS ANTI-FLORIDIAN | LWVFL_0003705 | LWVFL/ LULAC | | F, 802 | |
| 46. | Email from C. Scoon responding to RTCW re UPDATES: Petition Signature Gathering Assistance for the Right to Clean Water | LWVFL_0003843 | LWVFL/ LULAC | | F, 802 | |
| 47. | 2023 League of Women Voters annual survey infographic. | LWVFL_0003902 | LWVFL/ LULAC | | F, 802 | |
| 48. | 2024 League of Women Voters annual survey infographic, "Florida 2024 in Review." | LWVFL_0003904 | LWVFL/ LULAC | | F, 802 | |
| 49. | Spreadsheet showing The League of Women Voters Florida Education Fund, Inc. profit and loss for January 2023 through December 2025. | LWVFL_0003901 | LWVFL/ LULAC | | F, 802 | |
| 50. | Spreadsheet showing The League of Women Voters | LWVFL_0003900 | LWVFL/ LULAC | | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|----------------------|----------------------|----------|
|  | Florida Education Fund, Inc. profit and loss for January 2023 through December 2025. | | | | | |
| 51. | May 21 Minutes Re: BOD agenda | LWVFL_0003905 | | | Rule 37, 802 | |
| 52. | Accounts_19May2025.png | LWVFL_0003908 | | | Rule 37, 802, NC, F | |
| 53. | Cash and Savings Comparison Between May 2024 and May 2025.pdf | LWVFL_0003909 | | | Rule 37, 802, NC, F | |
| 54. | Email from M. Baird to M. Matthews and A. Davis re Questions for HB 1205 | SOS_0000006 | LWVFL/ LULAC | 802 | | |
| 55. | List of Questions for HB 1205 | SOS_0000008 | LWVFL/ LULAC | 802 | | |
| 56. | HB 1205 Initiative Petitions for Constitutional Amendments by Representative Persons-Mulicka | SOS_0585800 | LWVFL/ LULAC | 802 | F, 401/402, 802 | |
| 57. | HB 1205 Initiative Petitions for Constitutional Amendments by Representative Persons- | SOS_0585942 | LWVFL/ LULAC | 802 | F, 401/402, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Mulicka | | | | | |
| 58. | Email from RTCW to SOS re immediate clarification on HB 1205 | SOS_0589604 | LWVFL/ LULAC | | | |
| 59. | Internal SOS email re HB 1205 - Init Circulators | SOS_0589857 | LWVFL/ LULAC | 802 | F, 401/402 | |
| 60. | SOS document re HB 1205 - Initiative Petition Circulators | SOS_0590030 | LWVFL/ LULAC | | F, 401/402, 802 | |
| 61. | Internal SOS email re HB 1205 – Init Circulators and cover email of SOS_0590030. | SOS_0590025 | LWVFL/ LULAC | 802 | 401/402 | |
| 62. | Email from RTCW to SOS re inability to submit petitions within the 10-day limit and notice of same | SOS_0590416 | LWVFL/ LULAC | | 802 | |
| 63. | Email to SOS from politicalwills.com requesting additional clarification on 10-day rule | SOS_0590680 | LWVFL/ LULAC | 802 | | |
| 64. | Email from RTCW to SOS re sponsors' inability to deliver signed petitions to SOEs by the 10-day return deadline | SOS_0626801 | LWVFL/ LULAC | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 65. | Email from Flagler County SOE about how to report misfiled petitions in accordance with new law | SOS_0626972 | LWVFL/ LULAC | 802 | | |
| 66. | Internal SOS email re FAQ for SOEs | SOS_0627121 | LWVFL/ LULAC | 802 | | |
| 67. | Email from RTCW to SOS re inability to submit petitions within the 10-day limit and notice of same | SOS_0627356 | LWVFL/ LULAC | | | |
| 68. | Email from Quadient to SOS re solution to automate electronic storage of petitions | SOS_0630900 | LWVFL/ LULAC | 802 | F, 401/402, 802 | |
| 69. | Email from M. Cox to Division of Elections re registering as petition circulator for Initiative 2506 without Florida ID | SOS_0633093 | LWVFL/ LULAC | 802 | | |
| 70. | Email from Division of Elections to M. Diaz re petition circulator registration and injunction compliance | SOS_0633105 | LWVFL/ LULAC | 802 | F, 802 | |
| 71. | Email from D. Bear to Division of Elections re out-of-state canvasser registration for MJ petition | SOS_0633286 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 72. | Email from J. Huntley to Division of Elections re out-of-state circulator registration | SOS_0633443 | LWVFL/ LULAC | 802 | F, 802 | |
| 73. | Email from R. Arguello to Division of Elections re out-of-state circulator registration for Smart and Safe Florida Petition 2501 | SOS_0633604 | LWVFL/ LULAC | 802 | F, 802 | |
| 74. | Email from N. Jones to Division of Elections re circulator registration for R. Chattam for Smart and Safe Florida Petition 2501 | SOS_0633943 | LWVFL/ LULAC | 802 | F, 401/402 | |
| 75. | Email from Z. Anderson to Division of Elections re out-of-state re-registration for Smart & Safe Florida | SOS_0634044 | LWVFL/ LULAC | 802 | F, 802 | |
| 76. | Email from J. Dixon to Division of Elections re petition circulator registration and injunction | SOS_0634091 | LWVFL/ LULAC | 802 | | |
| 77. | Email from J. Linares to Division of Elections re out-of-state circulator registration for Smart & Safe Florida Petition 2501 | SOS_0634121 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 78. | Email from R. Williams to Division of Elections re out-of-state petitioner login issues | SOS_0634177 | LWVFL/ LULAC | 802 | F, 802 | |
| 79. | Email from R. Bennett to Division of Elections re out-of-state petition work application | SOS_0634224 | LWVFL/ LULAC | 802 | F, 802 | |
| 80. | Email from B. Burch to Division of Elections re Safe and Smart Florida Petition #25-01 | SOS_0634239 | LWVFL/ LULAC | 802 | | |
| 81. | Email from Division of Elections re petition circulator registration form issues for out-of-state applicant | SOS_0634250 | LWVFL/ LULAC | 802 | F, 802 | |
| 82. | Email from Division of Elections re petition circulator registration for Petition 2501 | SOS_0634296 | LWVFL/ LULAC | 802 | | |
| 83. | Email from T. Simmons to Division of Elections re NY driver's license and Petition 25.01 | SOS_0634322 | LWVFL/ LULAC | 802 | | |
| 84. | Email from M. Martin to Division of Elections re Florida address requirement for out-of-state circulator | SOS_0634351 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 85. | Email from Division of Elections to J. Doe re petition circulator registration process and injunction | SOS_0634466 | LWVFL/ LULAC | 802 | | |
| 86. | Email to Division of Elections re out-of-state circulator registration issues | SOS_0634469 | LWVFL/ LULAC | 802 | | |
| 87. | Email from Division of Elections re petition circulator registration and injunction | SOS_0634486 | LWVFL/ LULAC | 802 | | |
| 88. | Email from M. Jones to Division of Elections re out-of-state circulator for marijuana petition | SOS_0634504 | LWVFL/ LULAC | 802 | F, 802 | |
| 89. | Email from Division of Elections to Z. Atkins re adult marijuana petition circulator registration issues | SOS_0634708 | LWVFL/ LULAC | 802 | | |
| 90. | Email from Division of Elections re petition circulator registration and injunction | SOS_0635092 | LWVFL/ LULAC | 802 | | |
| 91. | Email from S. Carrillo to Division of Elections re out-of-state circulator registration for Smart & Safe Florida 25-01 | SOS_0635136 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 92. | Email from T. Venant to Division of Elections re out-of-state petitioner registration from Arizona for marijuana initiative | SOS_0635266 | LWVFL/ LULAC | 802 | F, 802 | |
| 93. | Email from A. Ntakirutimana to Division of Elections re registration for Smart & Safe Florida 25-01 marijuana petition | SOS_0635404 | LWVFL/ LULAC | 802 | F, 802 | |
| 94. | Email from S. True to Division of Elections re out-of-state petitioner registration from Arizona for Smart and Safe Florida 25-01 | SOS_0635586 | LWVFL/ LULAC | 802 | F, 802 | |
| 95. | Email from J. Friesz to Division of Elections re out-of-state registration for Initiative 2501 | SOS_0635692 | LWVFL/ LULAC | 802 | F, 802 | |
| 96. | Email from T. Davis to Division of Elections re out-of-state circulator from Oklahoma for Smart & Safe Florida 25-01 | SOS_0635700 | LWVFL/ LULAC | 802 | F, 802 | |
| 97. | Email from Division of Elections to J. Eakman re out- | SOS_0636026 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | of-state circulator for Petition 2501 | | | | | |
| 98. | Email from A. Salazar Division of Elections re petition circulator and injunction | SOS_0636088 | LWVFL/ LULAC | 802 | | |
| 99. | Email from Division of Elections to A. Cunnigan Division of Elections re non-Florida resident circulator for adult marijuana petition | SOS_0636104 | LWVFL/ LULAC | 802 | F, 802 | |
| 100. | Email from Division of Elections to J. Golston re out-of-state circulator from Colorado for adult marijuana petition | SOS_0636148 | LWVFL/ LULAC | 802 | F, 802 | |
| 101. | Email from Division of Elections to J. Klepacki re out-of-state circulator from Missouri for marijuana petition | SOS_0636157 | LWVFL/ LULAC | 802 | F, 802 | |
| 102. | Email from Division of Elections to A. Bamba re non-citizen petitioner for marijuana and water petitions | SOS_0636306 | LWVFL/ LULAC | 802 | F, 802 | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 103. | Email from Division of Elections to J. Izquierdo re out-of-state circulator registration for Smart Safe Florida 25-01 | SOS_0636814 | LWVFL/ LULAC | 802 | F, 802 | |
| 104. | Revocation email from Division of Elections to G. Brown re out-of-state circulator for marijuana petition 2501 | SOS_0637418 | LWVFL/ LULAC | 802 | | |
| 105. | Revocation email from Division of Elections to T. Simmons re non-resident circulator and NY driver's license for Petition 25.01 | SOS_0637476 | LWVFL/ LULAC | 802 | | |
| 106. | Revocation email from Division of Elections to R. Davis re out-of-state circulator registration | SOS_0637483 | LWVFL/ LULAC | 802 | | |
| 107. | Revocation email from Division of Elections to R. Bennett re petition circulator application and non-resident status | SOS_0637487 | LWVFL/ LULAC | 802 | | |
| 108. | Revocation email from Division of Elections to A. | SOS_0638545 | LWVFL/ LULAC | 802 | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|------------------------|------------------------|----------|
| | Bamba re non-citizen circulator registration denial and reactivation request | | | | | |
| 109. | Revocation email from Division of Elections to A. Parker re out-of-state petitioner inquiry for marijuana legalization | SOS_0639870 | LWVFL/ LULAC | 802 | | |
| League and LULAC Plaintiffs incorporate by reference the exhibits listed on the other Plaintiffs' exhibit lists and reserve the right to identify additional exhibits for impeachment purposes and to use any exhibits offered and admitted on Defendants' Exhibit List. League and LULAC Plaintiffs also reserve the right to create and produce to opposing counsel additional summary or demonstrative exhibits before presenting them at trial. League and LULAC Plaintiffs reserve the right to supplement their Exhibit List with any documents produced after the close of discovery. | | | | | | |

## V.    FRTCW PLAINTIFFS' EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections [4] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|----------------------------|------------------------|----------|
| | | | | **01 EXHIBITS TO PI MOTIONS** | | |
| 1. | Online User Guide for Paid and | Dkt. 171-8 | RTCW | | | |

---

[4] Plaintiffs have listed certain objections directed to the Defendants' use of Plaintiffs' exhibits in whole or part against Plaintiffs, and such objections should not be construed as objections to Plaintiffs' use of their own exhibits.

| | Volunteer Petition Circulators | | | | |
|---|---|---|---|---|---|
| | **02 SOE RESPONSES TO RTCW'S INTERROGATORIES** | | | | |
| 2. | 12.9.25 Alachua SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 3. | 12.9.25 Baker SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 4. | 12.9.25 Bay SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 5. | 12.9.25 Bradford SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 6. | 12.8.25 Brevard SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 7. | 12.10.25 Broward SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |

| | | | | | |
|---|---|---|---|---|---|
| 8. | 12.9.25 Calhoun SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 9. | 12.10.25 Charlotte SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 10. | 12.10.25 Citrus SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 11. | 12.5.25 Clay SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 12. | 12.10.25 Collier SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 13. | 12.9.25 Columbia SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 14. | 12.10.25 DeSoto SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| | | | | | |
|---|---|---|---|---|---|
| 15. | 12.9.25 Dixie SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 16. | 11.20.25 Duval SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 17. | 11.25.25 Escambia SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 18. | 12.10.25 Flagler SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 19. | 12.9.25 Franklin SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 20. | 12.9.25 Gadsden SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |
| 21. | 12.10.25 Gilchrist SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG |

| 22. | 12.12.25 Glades SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 23. | 12.9.25 Gulf SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 24. | 12.9.25 Hamilton SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 25. | 12.12.25 Hardee SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 26. | 12.12.25 Hendry SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 27. | 11.25.25 Hernando SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 28. | 12.11.25 Highlands SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| 29. | 12.9.25 Hillsborough SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 30. | 12.12.25 Holmes SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 31. | 12.10.25 Indian River SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 32. | 12.9.25 Jackson SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 33. | 12.10.25 Jefferson SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 34. | 12.9.25 Lafayette SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| 35. | 12.10.25 Lake SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 36. | 12.10.25 Lee SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 37. | 12.9.25 Leon SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 38. | 12.12.25 Levy SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 39. | 12.10.25 Liberty SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 40. | 12.10.25 Madison SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 41. | 12.10.25 Manatee SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| 42. | 12.10.25 Marion SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 43. | 12.5.25 Martin SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 44. | 12.8.25 Miami-Dade SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 45. | 12.10.25 Monroe SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 46. | 12.9.25 Nassau SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 47. | 12.10.25 Okaloosa SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 48. | 12.12.25 Okeechobee SOE Responses to | | RTCW | | 802 as to SOS and AG | |

| | RTCW's Interrogatories | | | | |
|---|---|---|---|---|---|
| 49. | 12.11.25 Orange SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 50. | 12.5.25 Osceola SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 51. | 12.5.25 Palm Beach SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 52. | 12.10.25 Pasco SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 53. | 12.10.25 Pinellas SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 54. | 12.5.25 Polk SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| | | | | | |
|---|---|---|---|---|---|
| 55. | 12.9.25 Putnam SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 56. | 12.9.25 Santa Rosa SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 57. | 11.25.25 Sarasota SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 58. | 12.10.25 Seminole SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 59. | 12.9.25 St. Johns SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 60. | 12.10.25 St. Lucie SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 61. | 12.9.25 Sumter SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |

| | | | | | |
|---|---|---|---|---|---|
| 62. | 12.9.25 Suwannee SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 63. | 12.9.25 Taylor SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 64. | 12.10.25 Union SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 65. | 12.10.25 Volusia SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 66. | 12.9.25 Wakulla SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 67. | 12.9.25 Walton SOE Responses to RTCW's Interrogatories | | RTCW | | 802 as to SOS and AG | |
| 68. | 12.9.25 Washington SOE Responses to | | RTCW | | 802 as to SOS and AG | |

| | RTCW's Interrogatories | | | | | |
|---|---|---|---|---|---|---|
| | | | **03 RTCW ADDITIONAL EXHIBITS** | | | |
| 69. | Personal Use RTCW Initiative Petition | https://initiativepetitions.dos.fl.gov/InitiativeForms/Volunteer/DSDE155A_999_2403_EN.pdf | RTCW | | | |
| 70. | 6.28.25 Email from RTCW Member to Mel Martin | RTCW000596 | RTCW | 401/402; 403 | 802 | |
| 71. | 6.24.25 Email from RTCW Member to Mel Martin | RTCW000598 | RTCW | 401/402; 403 | 802 | |
| 72. | 6.25.25 Email from RTCW Member to Mel Martin | RTCW000600 | RTCW | 401/402; 403 | 802 | |
| 73. | 6.24.25 Email from RTCW Member to Mel Martin | RTCW000601 | RTCW | 401/402; 403 | 802 | |
| 74. | 6.25.25 Email from RTCW Member to Mel Martin | RTCW000602 | RTCW | | 802 | |
| 75. | Perez RTCW Petition Circulator Form | RTCW000606 | RTCW | | | |

| 76. | 7.2.25 Tom Perez Petition Circulator Registration Denied | RTCW000608 | RTCW | | | |
| 77. | 7.8.25 Tom Perez Petition Circulator Registration Denied | RTCW000609 | RTCW | | | |
| 78. | RTCW Compliance with new guidance | RTCW004327 | RTCW | | | |
| 79. | RTCW Slide Deck | RTCW002906 | RTCW | | | |
| 80. | 3.27.24 Email thread between RTCW members | RTCW003890 | RTCW | | | |
| 81. | RTCW Petition Gatherer Guide | RTCW004206 | RTCW | | | |
| 82. | RTCW Campaign Handbook | RTCW004208 | RTCW | | | |
| 83. | RTCW Guidance for Volunteer Petitioners | RTCW004251 | RTCW | | | |
| 84. | RTCW Training and Guidelines for | RTCW004252 | RTCW | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Volunteer Petitioners | | | | |
| 85. | RTCW Volunteer Petitioner Guidelines | RTCW004270 | RTCW | | |
| 86. | FL Dep't of State Petition Circulator Registration Form | RTCW004271 | RTCW | | |
| 87. | 6.19.25 Email from Mel Martin to Joe Bonasia | RTCW004273 | RTCW | | |
| 88. | 5.8.25 Text thread between Cynthia Haller and Redacted | RTCW004275 | RTCW | | F, 802 |
| 89. | 5.13.25 Text thread between Cynthia Haller and Mel Martin | RTCW004277 | RTCW | | F, 802 |
| 90. | 7.4.25 Tom Perez text to Melissa Martin | RTCW004279 | RTCW | 802 | |
| 91. | **Intentionally Left Blank** | | | | |
| 92. | 4.1.25 RTCW Action Alert Email | RTCW000001 | RTCW | | F, 802 |

| 93. | 5.8.25 RTCW Email Thread | RTCW000007 | RTCW | | | |
|---|---|---|---|---|---|---|
| 94. | 7.4.25 Email Message to Volunteers | RTCW000028 | RTCW | | | |
| 95. | 6.5.25 RTCW Initiative Update | RTCW000033 | RTCW | | | |
| 96. | Official Guidance on HB 1205 as of 5/9/25 | RTCW000035 | RTCW | | | |
| 97. | 8.5.25 Email from Liz Lindsay to Mel Martin | RTCW000073 | RTCW | | | |
| 98. | 4.9.25 Email from Tom Perez to RTCW members | RTCW000193 | RTCW | | | |
| 99. | 4.13.25 Email from Tom Perez | RTCW000201 | RTCW | | | |
| 100. | 4.8.25 Email from Joe Bonasia | RTCW000312 | RTCW | | | |
| 101. | 1.15.25 Email from Tom Perez | RTCW000319 | RTCW | | | |
| 102. | 3.12.25 Email from Tom Perez | RTCW000325 | RTCW | | | |

| 103. | 3.19.25 Email from Tom Perez | RTCW000330 | RTCW | | | |
| 104. | 3.26.25 Email from Tom Perez | RTCW000336 | RTCW | | | |
| 105. | 4.2.25 Email from Tom Perez | RTCW000339 | RTCW | | | |
| 106. | 4.7.25 Email from Tom Perez | RTCW000344 | RTCW | | | |
| 107. | 5.8.25 Email from Joe Bonasia | RTCW000352 | RTCW | | F, 802 | |
| 108. | 8.8.25 Email from Jackson County SOE to Liz Lindsay | RTCW001070 | RTCW | | | |
| 109. | 8.15.25 Email from Liz Lindsay to Mel Martin and Tom Perez | RTCW001075 | RTCW | | | |
| 110. | Question Regarding HB1205 and Signed Petitions after July 1 Chart | RTCW001076 | RTCW | | 802 | |

| 111. | 8.5.25 Email from Lee County SOE to Liz Lindsay | RTCW001088 | RTCW | | |
| 112. | 4.10.25 Email from Tom Perez to RTCW members | RTCW001147 | RTCW | | |
| 113. | 4.12.2025 Email from Tom Perez to RTCW members | RTCW001150 | RTCW | | |
| 114. | 5.9.2025 Email from Mel Martin to Cynthia Haller | RTCW001625 | RTCW | NC, F | |
| 115. | 7.28.2025 Email thread between Mark Earley and Leon SOE staff | Leon SOE045310 | RTCW | F, 802 | |
| 116. | 7.23.2025 Email from Liz Lindsay to Leon Votes | Leon SOE046094 | RTCW | | |
| 117. | 4.19.22 Email to Colleen O'Brien and Brad McVay | SOS_0060913 | RTCW | 802 | |
| 118. | 6.13.2025 Email from Maria Matthews to SOE staff | 1st RFP - Palm Beach County - RFP No. 1 - 000001 | RTCW | | |
| 119. | 6.20.25 Email from Mary Hall to | BrowardSOE002282 | RTCW | | |

| | Sharon Robertson-Flemming | | | | |
|---|---|---|---|---|---|
| 120. | HB 1205 Amendment comments from Palm Beach County | 1st RFP - Palm Beach County - No. 14 - 000001 | RTCW | | F, 802 | |
| 121. | Doc: Effective July 1, 2025, under Chapter 2025-21, Laws of Florida | BrowardSOE008729 | RTCW | | F | |
| 122. | 11.28.23 Email from Terry Bork to Cierra Fackler | DCSO_022386 | RTCW | | | |
| 123. | 6.13.25 Constitutional Amendments/Initiative Petitions Ch. 2025-21, Law of Florida | 1st RFP - Osceola County - RFP No. 2 - 000001 | RTCW | | | |
| 124. | 7.28.25 Email from Tom Perez to Caitlin Germaine | 1st RFP - Osceola County - RFP No. 19 - 000001 | RTCW | | | |
| 125. | 5.22.25 Email from Maria Matthews to SOE staff | SOS_0000001 | RTCW | | | |

| 126. | 5.22.25 Consitutional Amendments/Initiative Petitions Ch. 2025-21, Laws of Florida | SOS_0000002 | RTCW | | | |
| 127. | 6.13.2025 Email from Maria Matthews to SOE staff | SOS_0000003 | RTCW | | | |
| 128. | 6.13.25 Constitutional Amendments/Initiative Petitions Ch. 2025-21, Law of Florida | SOS_0000005 | RTCW | | | |
| 129. | 5.7.2025 Email from Maureen Baird to Maria Matthews and Ashley Davis re Questions for HB 1205 | SOS_0000006 | RTCW | | | |
| 130. | Clarifing Questions about HB 1205 | SOS_0000008 | RTCW | | | |

| 131. | 6.13.25 Email from Initiatives to Maria Matthews | SOS_0000009 | RTCW | | |
| 132. | 5.6.25 Email from Ashley Davis to Joseph Bonasia | SOS_0589620 | RTCW | | |
| 133. | 6.3.25 Sarasota County Invalidated RTCW Petitions | SOS_0164905 | RTCW | | |
| 134. | 4.14.25 Miami-Dade Letter to Joe Bonasia | MDC SOE 056538 | RTCW | | |
| 135. | 7.25.23 Email thread between Joe Bonasia and Alachua SOE | Alachua SOE001445 | RTCW | | |
| 136. | 7.18.23 Email thread between Maria Matthews and Kim Barton | Alachua SOE001450 | RTCW | | |
| 137. | 2025 Legislative Session First Week Report | CitrusSOE_000351 | RTCW | F, 802 | |
| 138. | 5.7.25 Email thread between Katie Otto, Indian River County SOE and DOE | SOS_0589853 | RTCW | | |

| 139. | 4.8.25 Email thread between Katherine Woodby and Jay Ferrin | SOS_0586099 | RTCW | | |
|---|---|---|---|---|---|
| 140. | 5.1.25 Email thread between Melissa Frank and Elections Division | SOS_0588971 | RTCW | | |
| 141. | 5.9.25 Email from Division of Elections to petition circulators | SOS_0590399 | RTCW | | |
| 142. | 5.30.25 Email thread between Amanda Seyfang and Maria Matthews | SOS_0590669 | RTCW | | |
| 143. | Email thread between Tiffany Graham and Mel Martin | RTCW001551 | RTCW | | F, 802 | |
| 144. | 11.5.22 2021-2022 Petition Season Report | Leon SOE059494 | RTCW | | F, 802 | |
| 145. | 5.9.25 Email from Mark Earley to Leon SOE staff | Leon SOE054508 | RTCW | | | |

| 146. | May 2025 HB1205 Petitions FSE Summer Conference Leon SOE Presentation | Leon SOE000217 | RTCW | | F, 802 | |
| 147. | 3.28.22 Email from state attorney | SOS_0060933 | RTCW | | | |
| 148. | HB 1205 Questions for Volusia County | 8.11.25 Volusia County Production | RTCW | | | |
| 149. | 6.30.25 Petition Processing Sheet Sarasota | Sarasota SOE000102 | RTCW | | | |
| 150. | 4.8.25 Email Tom Perez | RTCW002334 | RTCW | | F, 802 | |
| 151. | 5.7.25 Email thread between citizen and SOEs | Volusia SOE_0000021 | RTCW | | | |
| 152. | 6.5.25 Email from Liz Lindsay to SOS and SOEs | Hillsborough SOE000705 | RTCW | | | |
| 153. | 2.26.25 Email from Tom Perez | RTCW002337 | RTCW | | | |
| 154. | 3.3.25 Email from Tom Perez | RTCW002340 | RTCW | | | |

| 155. | 4.28.25 Email from Tom Perez | RTCW002402 | RTCW | | 802 | |
| 156. | 7.20.25 Email from RTCW | RTCW002410 | RTCW | | | |
| 157. | 8.25.24 Email from RTCW | RTCW002453 | RTCW | | | |
| 158. | 4.5.25 Email from Victoria Olson, Paula McClease, and Joe Bonasia | RTCW002608 | RTCW | | F, 802 | |
| 159. | 3.8.24 Email from Joe Bonasia to RTCW members | RTCW002641 | RTCW | | | |
| 160. | 3.7.24 Constitutional Amendment Full Text: Right to Clean and Healthy Waters | RTCW002643 | RTCW | | | |
| 161. | 3.29.24 Email from RTCW | RTCW002680 | RTCW | | | |
| 162. | RTCW 2026: The Plan presentation | RTCW002707 | RTCW | | | |

| 163. | RTCW Petition Gatherer's Quick Guide | RTCW002776 | RTCW | | | |
| 164. | 6.6.24 Email from Tom Perez | RTCW002779 | RTCW | | | |
| 165. | 5.28.25 Email from Lafayette County SOE | SOS_0161273 | RTCW | | | |
| 166. | **Intentionally Left Blank** | | | | | |
| 167. | 5.15.25 RTCW Petitions Sarasota | SOS_0163614 | RTCW | | | |
| 168. | 6.9.25 Late RTCW Petition Verification | SOS_0164894 | RTCW | | | |
| 169. | 6.2.25 Indian River County late RTCW petitions | SOS_0164997 | RTCW | | | |
| 170. | 3.8.24 Blank Constitutional Amendment Initiative Petition Form - Volunteer | SOS_0169322 | RTCW | | | |
| 171. | 3.25.25 Email: HB1205 Initiative | SOS_0585799 | RTCW | | F, 401/402, 802 | |

|  | Petitions attachment |  |  |  |  |
|---|---|---|---|---|---|
| 172. | 3.6.25 House Government Operations Subcommittee Meeting Summary | SOS_0585800 | RTCW | F, 401/402, 802 |  |
| 173. | 5.6.25 Email from Katherine Woodby, FL Dep't of State to SOS staff | SOS_0589645 | RTCW |  |  |
| 174. | 5.6.25 Email thread between Joe Bonasia and SOS | SOS_0589671 | RTCW |  |  |
| 175. | 5.15.25 Email from Liz Lindsay to SOS and SOEs with SOS staff forwards | SOS_0590425 | RTCW |  |  |
| 176. | 5.29.25 Email thread between Katie Otto, Indian River, to SOS | SOS_0590651 | RTCW |  |  |
| 177. | 9.9.23 Email from Victoria Olson | RTCW004394 | RTCW | F, 802 |  |
| 178. | 9.8.23 Email from Victoria Olson | RTCW004386 | RTCW | F, 802 |  |

| | | | | | |
|---|---|---|---|---|---|
| 179. | 6.23.25 Email from Shay Janczak to SOS | SOS_0632279 | RTCW | | |
| 180. | Attachment to 6.23.25 Email from Shay Janczak to SOS | SOS_0632280 | RTCW | | |
| 181. | 6.23.25 Email from SOS to Patricia Slater | SOS_0632281 | RTCW | | |
| 182. | 6.23.25 Email from SOS to Nate Plotkin | SOS_0632284 | RTCW | | |
| 183. | 6.23.25 Email from SOS to Earl Chambers | SOS_0632291 | RTCW | | |
| 184. | 6.23.25 Email from Shay Janczak to SOS | SOS_0632294 | RTCW | 802 | |
| 185. | 6.23.25 Email from Earl Chambers to SOS | SOS_0632296 | RTCW | | |
| 186. | Attachment to 6.23.25 Email from Earl Chambers to SOS (6.20.25 Petition Circulator | SOS_0632297 | RTCW | | |

| | Registration Summary) | | | | | |
|---|---|---|---|---|---|---|
| 187. | 6.23.25 Email from Earl Chambers to SOS | SOS_0632298 | RTCW | | | |
| 188. | 6.24.25 Email from SOS to Stephanie Lopez | SOS_0632308 | RTCW | | | |
| 189. | 6.24.25 Email from SOS to Sam Sulsenti | SOS_0632309 | RTCW | | | |
| 190. | 6.24.25 SOS email re DeMarcus Dillahunt | SOS_0632312 | RTCW | | | |
| 191. | Attachment to 6.24.25 SOS email re DeMarcus Dillahunt [SOS_0632312] | SOS_0632313 | RTCW | | | |
| 192. | 6.24.25 Email from SOS to DeMarcus Dillahunt | SOS_0632322 | RTCW | | | |
| 193. | 6.24.25 Email from Carey Gandy to SOS | SOS_0632336 | RTCW | | | |
| 194. | Attachment to 6.24.25 Email from Carey Gandy to | SOS_0632337 | RTCW | | | |

| | SOS [SOS_0632336] | | | | |
|---|---|---|---|---|---|
| 195. | 6.25.25 Email from SOS to Nate Plotkin | SOS_0632340 | RTCW | | |
| 196. | 6.26.25 Email from SOS to Carey Gandy | SOS_0632351 | RTCW | | |
| 197. | 6.27.25 Email from Veronica Hernandez to SOS | SOS_0632363 | RTCW | | |
| 198. | 6.27.25 Email from SOS to Jules Davidson | SOS_0632395 | RTCW | | |
| 199. | 6.27.25 Email from Patricia Slater to SOS | SOS_0632414 | RTCW | 802 | |
| 200. | 6.27.25 Email from Patricia Slater to SOS | SOS_0632418 | RTCW | 802 | |
| 201. | 6.27.25 Email from Jeramie Barnes to SOS | SOS_0632421 | RTCW | | |
| 202. | 6.30.25 Email from Jeramie Barnes to SOS | SOS_0632428 | RTCW | | |

| 203. | 6.30.25 Email from SOS to Sadie Holzmeyer | SOS_0632431 | RTCW | | | |
| 204. | 6.30.25 Email from SOS to Jenalyss King | SOS_0632437 | RTCW | | | |
| 205. | 6.30.25 Email from SOS to Calvin Cambridge | SOS_0632441 | RTCW | | | |
| 206. | 6.30.25 Email from SOS to Alexus Jackson | SOS_0632443 | RTCW | | | |
| 207. | 6.30.25 Email from SOS to Hans Bothe | SOS_0632445 | RTCW | | | |
| 208. | 6.30.25 Email from SOS to Circulator Applicant | SOS_0632446 | RTCW | | | |
| 209. | 6.30.25 Email from SOS to Deborah Staples | SOS_0632460 | RTCW | 802 | | |
| 210. | 6.30.25 Email from SOS to Jason Smith | SOS_0632461 | RTCW | | | |
| 211. | 6.30.25 Email from SOS to Gloria Stephens | SOS_0632464 | RTCW | | | |

| 212. | 6.30.25 Email from SOS to Ben Ellis | SOS_0632465 | RTCW | | | |
| 213. | 6.30.25 Email from SOS to Stephen Emerson | SOS_0632474 | RTCW | | | |
| 214. | Attachment to 6.30.25 Email from SOS to Stephen Emerson [SOS_0632474] | SOS_0632475 | RTCW | | | |
| 215. | 6.30.25 Email from Jose Becerra to SOS | SOS_0632479 | RTCW | | | |
| 216. | 6.30.25 Email from Richyrozay Ross to SOS | SOS_0632482 | RTCW | | | |
| 217. | 6.30.25 Email from Talli Ferro to SOS | SOS_0632483 | RTCW | | | |
| 218. | 7.1.25 Email from SOS to Stephen Emerson | SOS_0632532 | RTCW | | | |
| 219. | 7.1.25 Email thread between SOS and Joshua Holton | SOS_0632544 | RTCW | | | |
| 220. | 7.1.25 Email thread between Phoebe Allen and SOS | SOS_0632546 | RTCW | | | |

| 221. | **Intentionally Left Blank** | | | | |
|------|------|------|------|------|------|
| 222. | 7.2.25 Email from Lawonda Muhammad to SOS | SOS_0632560 | RTCW | | |
| 223. | 7.2.25 Email from Calantah Mann to SOS | SOS_0632561 | RTCW | | |
| 224. | 7.2.25 Email from Mary Ann Norberto to SOS | SOS_0632566 | RTCW | | |
| 225. | Submitted Petition Circulator Registration Form | SOS_0632607 | RTCW | | |
| 226. | 7.2.25 Email from Jeramie Barnes to SOS | SOS_0632608 | RTCW | | |
| 227. | 7.2.25 Email thread between Carmen Hernandez and SOS | SOS_0632612 | RTCW | | |
| 228. | 7.3.25 Email from Meredith Wilson to SOS | SOS_0632616 | RTCW | | |
| 229. | 7.3.25 Email from Meredith Wilson to SOS | SOS_0632617 | RTCW | | |

| 230. | 7.3.25 Email from Nathan Sereano to SOS | SOS_0632619 | RTCW | | | |
| 231. | 7.3.25 Email from Lawonda Muhammad to SOS | SOS_0632620 | RTCW | | | |
| 232. | 7.3.25 Email from Jackie Vincer to SOS | SOS_0632621 | RTCW | | | |
| 233. | 7.3.25 Email from external source to SOS | SOS_0632627 | RTCW | | | |
| 234. | 7.4.25 Email from Demetrius Beall to SOS | SOS_0632629 | RTCW | | | |
| 235. | 7.4.25 Email from Rachel Van Der Meulen to SOS | SOS_0632630 | RTCW | | | |
| 236. | 7.6.25 Email from Mia Rodriguez to SOS | SOS_0632635 | RTCW | | | |
| 237. | 7.7.25 Email from Jackie Vincer to SOS | SOS_0632644 | RTCW | | | |
| 238. | 7.7.25 Email from SOS to Sara Fuquay | SOS_0632651 | RTCW | | | |

| 239. | 7.7.25 Email from SOS to Lawonda Muhammad | SOS_0632652 | RTCW | | | |
|---|---|---|---|---|---|---|
| 240. | 7.7.25 Email from SOS to Calantha Mann | SOS_0632653 | RTCW | | | |
| 241. | 7.7.25 Email from SOS to Mary Ann Norberto | SOS_0632656 | RTCW | | | |
| 242. | 7.7.25 Email from SOS Jeramie Barnes | SOS_0632662 | RTCW | | | |
| 243. | 7.7.25 Email from SOS to Meredith Wilson | SOS_0632668 | RTCW | | | |
| 244. | 7.7.25 Email from SOS to Francisca Ortega | SOS_0632670 | RTCW | | | |
| 245. | 7.7.25 Email from SOS to Nathan Sereano | SOS_0632673 | RTCW | | | |
| 246. | 7.7.25 Email from SOS to Cha'Manique Frazier | SOS_0632699 | RTCW | | | |
| 247. | 7.7.25 Email thread between Meredith Wilson and SOS | SOS_0632714 | RTCW | | | |

| 248. | 7.7.25 Email from Demetrius Beall to SOS | SOS_0632716 | RTCW | | | |
|------|------------------------------------------|-------------|------|--|--|--|
| 249. | 7.7.25 Email thread between SOS Departments | SOS_0632719 | RTCW | | | |
| 250. | 7.7.25 Email thread between Jackie Vincer and SOS | SOS_0632728 | RTCW | | | |
| 251. | 7.8.25 Email thread between Gabriel Munoz and SOS | SOS_0632759 | RTCW | | | |
| 252. | 7.8.25 Email from SOS to interested petitioner | SOS_0632765 | RTCW | | | |
| 253. | 7.8.25 Email thread between Melanie Diaz and SOS | SOS_0632766 | RTCW | | | |
| 254. | 7.8.25 Email thread between Ivan Murphy and SOS | SOS_0632769 | RTCW | | | |
| 255. | 7.8.25 Email from SOS to Nisha Windom | SOS_0632772 | RTCW | | | |
| 256. | 7.8.25 Email from SOS to Jackie Vincer | SOS_0632773 | RTCW | | | |

| 257. | 7.8.25 Email thread between Christopher Burks and SOS | SOS_0632779 | RTCW | | | |
| 258. | Attachment to 7.8.25 Email from Chirstopher Burks to SOS [SOS_0632779] | SOS_0632781 | RTCW | | | |
| 259. | 7.8.25 Email from Albert Bostic to SOS | SOS_0632782 | RTCW | | | |
| 260. | 7.8.25 Email from Alex O to SOS | SOS_0632783 | RTCW | | | |
| 261. | 7.9.25 Email from Heather Burns to SOS | SOS_0632784 | RTCW | | | |
| 262. | 7.9.25 Email from Leon Levy to SOS | SOS_0632785 | RTCW | | | |
| 263. | 7.9.25 Email from Jonte Timazee to SOS | SOS_0632799 | RTCW | | | |
| 264. | 7.9.25 Email thread between Christopher Burks and SOS | SOS_0632809 | RTCW | | | |

| 265. | 7.9.25 Email from SOS to Gabriel Munoz | SOS_0632832 | RTCW | | | |
| 266. | 7.9.25 Email thread between Christopher Burks and SOS | SOS_0632835 | RTCW | | | |
| 267. | **Intentionally Left Blank** | | | | | |
| 268. | 7.9.25 Email thread between Gabriel Munoz and SOS | SOS_0632852 | RTCW | | | |
| 269. | 7.9.25 Email thread between Alex O and SOS | SOS_0632867 | RTCW | | | |
| 270. | 7.9.25 Email thread between Alexander Francis and SOS | SOS_0632876 | RTCW | | | |
| 271. | 7.9.25 Email from SOS to Marcus Woodly | SOS_0632900 | RTCW | | | |
| 272. | 7.9.25 Email between SOS staff | SOS_0632901 | RTCW | | | |
| 273. | 7.9.25 Email thread between SOS and Ivan Murphy | SOS_0632902 | RTCW | | | |

| 274. | 7.9.25 Email from Leslie Soltesz to SOS | SOS_0632910 | RTCW | | | |
|---|---|---|---|---|---|---|
| 275. | 7.17.25 Email thread between SOS and Seth Workman | SOS_0633976 | RTCW | | | |
| 276. | **Intentionally Left Blank** | | | | | |
| 277. | 7.10.15 Email between SOS staff about verification | SOS_0632959 | RTCW | | | |
| 278. | Attachment to 7.10.25 Email from Carmen Hernandez to SOS [SOS_0633020] | SOS_0632963 | RTCW | | | |
| 279. | 7.10.25 Email between SOS staff about verification | SOS_0632969 | RTCW | | | |
| 280. | 7.10.25 Email from Craig Redix to SOS | SOS_0632971 | RTCW | | | |
| 281. | 7.11.25 Email from SOS to Stephen Emerson | SOS_0633014 | RTCW | | | |

| 282. | 7.11.25 Email thread between Carmen Hernandez to SOS | SOS_0633020 | RTCW | | | |
| 283. | 7.11.25 Email from James Estes to SOS | SOS_0633024 | RTCW | | | |
| 284. | 7.11.25 Email thread between Mel Martin and SOS | SOS_0633054 | RTCW | | | |
| 285. | **Intentionally Left Blank** | | | | | |
| 286. | 7.11.25 Email from SOS to David Phanor | SOS_0633073 | RTCW | | | |
| 287. | 7.11.25 Email thread between Mel Martin and SOS | SOS_0633107 | RTCW | | | |
| 288. | 7.12.25 Email thread between Emmanuel Thomas and SOS | SOS_0633169 | RTCW | | | |
| 289. | 7.14.25 Email thread between Tony de Boss and SOS | SOS_0633228 | RTCW | | | |

| 290. | FL Petition Circulator Registration Information Form | SOS_0633250 | RTCW | | | |
| 291. | 7.15.25 Email thread between Jordan Strong and SOS | SOS_0633652 | RTCW | | | |
| 292. | 7.17.25 Email from Carmen Hernandez to SOS | SOS_0633947 | RTCW | | | |
| 293. | 7.21.25 Email from SOS to Dorothy Robinson | SOS_0634298 | RTCW | | | |
| 294. | 7.22.25 Email from Philip Smith to SOS | SOS_0634405 | RTCW | | | |
| 295. | 7.31.25 Email from SOS to Elizabeth Becht | SOS_0635258 | RTCW | | | |
| 296. | Attachment to 7.31.25 Email from SOS to Elizabeth Becht [SOS_0635259] | SOS_0635259 | RTCW | | | |
| 297. | 7.31.25 Email thread between | SOS_0635292 | RTCW | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Elizabeth Becht and SOS | | | | | |
| 298. | 7.31.25 Email thread between SOS and Eileen Arsenault | SOS_0635383 | RTCW | | | |
| 299. | 8.13.25 Email from SOS to Robert Weiss | SOS_0636102 | RTCW | | | |
| 300. | 8.20.25 Email thread between Amed Bamba and SOS | SOS_0636308 | RTCW | | | |
| 301. | FL Petition Circulator Registration Information Form | SOS_0636311 | RTCW | | | |
| 302. | 8.20.25 Email thread between Amed Bamba and SOS | SOS_0636325 | RTCW | | | |
| 303. | 9.10.25 Email from SOS to Mel Martin | SOS_0637481 | RTCW | | | |
| 304. | 10.20.25 Email thread between SOS and Amed Bamba | SOS_0638545 | RTCW | | | |

| 305. | 10.20.25 Email thread between SOS and Talli Ferro | SOS_0638561 | RTCW | | | |
| 306. | 10.20.25 Email thread between Gloria Hobbs Thomas and SOS | SOS_0638577 | RTCW | | | |
| 307. | 10.24.25 Email from SOS to Bernard Gilot | SOS_0638706 | RTCW | | | |
| 308. | 10.24.25 Email thread between Ed Becker and SOS | SOS_0638753 | RTCW | | | |
| 309. | 10.29.25 Email thread between SOS staff | SOS_0638873 | RTCW | | | |
| 310. | 11.3.25 Email from Miami Dade SOE to SOS | SOS_0639066 | RTCW | | | |
| 311. | Miami Dade Petition Totals | SOS_0639067 | RTCW | | | |
| 312. | 11.4.25 Email from SOS to Zamontez Anderson | SOS_0639134 | RTCW | | | |
| 313. | Attachment to 11.4.25 Email from SOS to Zamontez | SOS_0639136 | RTCW | | | |

| | Anderson [SOS_0639134] | | | | | |
|---|---|---|---|---|---|---|
| 314. | Attachment to 11.4.25 Email from SOS to Zamontez Anderson [SOS_0639134] | SOS_0639137 | RTCW | | | |
| 315. | 11.4.25 Email from Zamontez Anderson to SOS | SOS_0639140 | RTCW | | | |
| 316. | 11.6.25 Email thread between Zamontez Anderson and SOS | SOS_0639317 | RTCW | | | |
| 317. | 11.12.25 Email thread between SOS and Susan Loughren | SOS_0639525 | RTCW | | | |
| 318. | 11.13.25 Email thread between SOS and Chance Voegtli | SOS_0639559 | RTCW | | | |
| 319. | 11.13.25 Email thread between SOS and Zamontez Anderson | SOS_0639563 | RTCW | | | |
| 320. | 10.3.25 Email thread between | SOS_0640789 | RTCW | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Maria Matthews, SOS staff, and Martin SOE | | | | | |
| 321. | Indian River County rejected petitions | SOS_0640793 | RTCW | | | |
| 322. | 11.14.25 Email thread between Maria Matthews and Sumter SOE | SOS_0640937 | RTCW | | | |
| 323. | 12.4.25 Email from Ryan Cox to Maria Matthews | SOS_0640962 | RTCW | | | |
| 324. | Attachment to 12.4.25 Email from Ryan Cox to Maria Matthews [SOS_0640963] | SOS_0640963 | RTCW | | | |
| 325. | 12.5.25 Email from Maria Matthews to Ryan Cox | SOS_0640967 | RTCW | | | |
| 326. | 9.11.25 Email from SOS to SOEs | SOS_0641016 | RTCW | | | |
| 327. | 1.8.26 Email Thread between Carol Dunaway and SOS | SOS_0641641 | RTCW | | | |

| 328. | 1.9.26 Email Thread between Bridgette Bradwell and SOS | SOS_0641667 | RTCW | | | |
| 329. | 1.9.26 Email Thread between Scott Farmington and SOS | SOS_0641881 | RTCW | | | |
| 330. | 1.12.26 Email from SOS to SOEs | SOS_0641979 | RTCW | | | |
| 331. | Florida Division of Elections' Notice of Revoked Registration for Statewide Initiative Petition Circulators | SOS_0641981 | RTCW | | | |
| 332. | 1.12.26 Email from SOS to Craig Latimer | SOS_0641982 | RTCW | | | |
| 333. | 1.13.26 Email Thread between Paul Lux and SOS | SOS_0642027 | RTCW | | | |
| 334. | 1.13.26 Email Thread between Vicky Oakes and SOS | SOS_0642041 | RTCW | | | |

| 335. | Notice of Signature Use in Proposed Constitutional Amendment | SOS_0642043 | RTCW | | | |
| 336. | 1.13.26 Email Thread between Vicky Oakes and SOS | SOS_0642056 | RTCW | | | |
| 337. | 1.14.26 Email Thread between Karen Castor Dentel and SOS | SOS_0642285 | RTCW | | | |
| 338. | 1.14.26 Email Thread between Maria Matthews and Tiffany Morley | SOS_0642775 | RTCW | | | |
| 339. | 1.14.26 Email Thread between Terri Mertz and SOS | SOS_0642792 | RTCW | | | |
| 340. | Perez First Declaration | 171-7 | RTCW | | 802 | |
| 341. | Perez Second Declaration | 508-2 | RTCW | | 802 | |
| RTCW Plaintiffs incorporate by reference the exhibits listed on other Plaintiffs' exhibit lists and reserve the right to identify additional exhibits for impeachment purposes and to use any exhibits offered and admitted on Defendants' | | | | | | |

Exhibit List. RTCW Plaintiffs also reserve the right to create and produce to opposing counsel additional summary or demonstrative exhibits before presenting them at trial.

## VI.    SECRETARY, ATTORNEY GENERAL, AND REPUBLICAN PARTY OF FLORIDA'S EXHIBIT LIST[5]

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1 | HB 1205 (Laws of Florida) | https://www.laws.flrules.org/2025/21 | | |
| DX 2 | OECS Report to the Legislature, January 15, 2024 | SOS_0004743, Doc.103-3 | 802, 401/402, 403, F, MIL | |
| DX 3 | OECS Reeport to the Legislature, December 20, 2024 | Doc.103-2 | 802, 401/402, 403, F, MIL | |
| DX 4 | OECS Report to the Legislature Supplemental Interim Report | Doc.103-4 | 802, 401/402, 403, F, MIL | |
| DX 5 | Expert Report of Thomas L. Brunnell, Ph.D. | Expert Report of Thomas L. Brunnell | 802, 403, F, NC | |
| DX 6 | Thomas L. Brunnell CV | Expert Report of Thomas L. Brunnell | 403, F, NC | |
| DX 7 | Figure 1, Brunell Report | Expert Report of Thomas L. Brunnell | 403, F, NC | |
| DX 8 | Table 1, Brunell Report | Expert Report of Thomas L. Brunnell | 802, F | |

---

[5] Plaintiffs object to the Secretary, Attorney General, and Republican Party of Florida's exhibit list under Federal Rule of Evidence 403 on the basis that the volume of exhibits (exceeding 1,300) is needlessly cumulative, misleading, a waste of time, and unfairly prejudicial to Plaintiffs, particularly in a case in which those Defendants estimated they would need two trial days to present their case (*see* Dkt. No. 561).

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 9 | Florida Decides Healthcare Plaintiffs' Responses and Objections to Defendant Florida Secretary of State's First Requests for Admission | | | |
| DX 10 | Smart and Safe Florida's Response to Secretary's First Requests for Admission | | | |
| DX 11 | Video of March 10, 2025, Senate Committee on Ethics and Elections – The Florida Channel | https://thefloridachannel.org/videos/3-10-25-senate-committee-on-ethics-and-elections/ | 802, MIL | |
| DX 12 | Video of March 26, 2025, House State Affairs Committee – The Florida Channel | https://thefloridachannel.org/videos/3-26-25-house-state-affairs-committee/ | 802, MIL | |
| DX 13 | Video of April 3, 2025, House Session – House Floor – The Florida Channel | https://thefloridachannel.org/videos/4-3-25-house-session/ | 802, MIL | |
| DX 14 | Video of April 30, 2025, Senate Session – Senate Floor – April 30, 2025 | https://thefloridachannel.org/videos/4-30-25-senate-session/ | 802, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
|  |  |  |  |  |
| DX 15 | **Seminole County Letter, January 20, 2026** | https://www.voteseminole.gov/seminole-county-supervisor-of-elections-alerts-378-voters-to-potential-issue | 403, 802, MIL, and F |  |
| DX 16 | **Intentionally Left Blank** |  |  |  |
| DX 100 | Jonathan Bridges Deposition, Exhibit 15 | Jonathan Bridges Deposition | 802, 401/402, 403, F |  |
| DX 101 | Jonathan Bridges Deposition, Exhibit 23 | Jonathan Bridges Deposition | 802, 401/402, 403, F |  |
| DX 102 | Jonathan Bridges Deposition, Exhibit 22 | Jonathan Bridges Deposition | 802, 403, 901, F |  |
| DX 103 | Jonathan Bridges Deposition, Exhibit 25 | Jonathan Bridges Deposition | 802, 403, 901, F |  |
| DX 104 | Florida Decides Healthcare 30(b)(6) Deposition Transcript – Ana-Christina Acosta | Florida Decides Healthcare 30(b)(6) Deposition | 802, 403, F |  |
| DX 105 | Florida Decides Healthcare 30(b)(6) Deposition Transcript – Holly Bullard | Florida Decides Healthcare 30(b)(6) Deposition | 802, 403, F |  |
| DX 106 | Florida Decides Healthcare Deposition, Exhibit 1 | Florida Decides Healthcare 30(b)(6) Deposition | 401/402 |  |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 107 | Florida Decides Healthcare Deposition, Exhibit 2 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 108 | Florida Decides Healthcare Deposition, Exhibit 3 | Florida Decides Healthcare 30(b)(6) Deposition | | |
| DX 109 | Florida Decides Healthcare Deposition, Exhibit 4 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 901, F | |
| DX 110 | Florida Decides Healthcare Deposition, Exhibit 5 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402 | |
| DX 111 | Florida Decides Healthcare Deposition, Exhibit 6 | Florida Decides Healthcare 30(b)(6) Deposition | | |
| DX 112 | Florida Decides Healthcare Deposition, Exhibit 7 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 113 | Florida Decides Healthcare Deposition, Exhibit 8 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, 901, F | |
| DX 114 | Florida Decides Healthcare Deposition, Exhibit 9 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 115 | Florida Decides Healthcare Deposition, Exhibit 10 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 116 | Florida Decides Healthcare Deposition, Exhibit 11 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 117 | Florida Decides Healthcare Deposition, Exhibit 12 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 118 | Florida Decides Healthcare Deposition, Exhibit 13 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 403, F | |
| DX 119 | Florida Decides Healthcare Deposition, Exhibit 14 | Florida Decides Healthcare 30(b)(6) Deposition | 802 | |
| DX 120 | Florida Decides Healthcare Deposition, Exhibit 15 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 121 | Florida Decides Healthcare Deposition, Exhibit 16 | Florida Decides Healthcare 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 122 | Mitchell Emerson Declaration, May 4, 2025 | Doc.19-1 | | |
| DX 123 | Mitchell Emerson Declaration May 14, 2025 | Doc.91-2 | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 124 | Mitchell Emerson Declaration May 29, 2025 | Doc. 168-1 | | |
| DX 125 | Mitchell Emerson Declaration June 26, 2025 | Doc. 269-1 | | |
| DX 126 | Jonathan Bridges Declaration | Doc. 470-4 | 802, 403, 901, F, MIL | |
| DX 127 | 2025.04.18 Email from Ana-Christina Acosta to Vanessa Ferguson | FDH_0000004 | 802, 401/402, 403, 901, F | |
| DX 128 | 2025.05.14 Email from Ana-Christina Acosta to Carol Brady | FDH_0000192 | 802, 401/402, 901, F | |
| DX 129 | 2025.07.05 Email from Ana-Christina Acosta to Debbie Deland | FDH_0000880-FDH_0000881 | 802, 401/402, 901, F | |
| DX 130 | Text Message Haylee | FDH_0001243 | 802, 401/402, 901, F | |
| DX 131 | Florida Decides Healthcare Release 2025.07.08 | FDH_0001253 | 802, 901, F | |
| DX 132 | 2025.04.28 Email from Haylee Becker to Mitch Emerson, Ana-Christina Acosta, et al. | FDH_0002607 | 802, 901, F | |
| DX 133 | Florida Decides Healthcare Letter and petitions | SOS_0164963 | 802, 401/402, 403, F | |
| DX 134 | 2025.05.01 Email from Martin Levin to Ashley Davis, et al. | SOS_0588946 | 802, 401/402, 403, 901, F | |
| DX 135 | FDH Petition Update | FDH_0000104-FDH_0000106 | 802, 901, F | |
| DX 136 | RTCW List of Individuals Authorized to Submit Petitions | RTCW004327-RTCW004328 | 802, 403, 901, F, NC | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|------------------|--------------|------------------------|----------|
| DX 137 | Florida Right to Clean Water Deposition Transcript – Melissa Martin | Florida Right to Clean Water 30(b)(6) Deposition | 802, 403, F | |
| DX 138 | Florida Right to Clean Water Deposition, Exhibit 1 | Florida Right to Clean Water 30(b)(6) Deposition | | |
| DX 139 | Florida Right to Clean Water Deposition, Exhibit 2 | Florida Right to Clean Water 30(b)(6) Deposition | | |
| DX 140 | Declaration of John Doe | Doc.171-3 | | |
| DX 141 | Declaration of Valerie Mobley | Doc.171-4 | | |
| DX 142 | Declaration of Cynthia Haller | Doc.171-5 | | |
| DX 143 | Second Delcaration of Ramon Pereira Bonilla | Doc.268-3 | | |
| DX 144 | Third Declaration of Melissa Martin | Doc.508-1 | | |
| DX 145 | 2024.03.20 Email from Thomas (tntsservice@gmail.com) | RTCW002743 | 802, 401/402, 901, F | |
| DX 146 | Smart & Safe Florida 30(b)(6) Deposition Transcript – Meghan Cox | Smart & Safe Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 147 | Smart & Safe Florida 30(b)(6) Deposition Transcript – Joe Williams | Smart & Safe Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 148 | Smart & Safe Florida Deposition, Exhibit 1 | Smart & Safe Florida 30(b)(6) Deposition | | |
| DX 149 | Smart & Safe Florida Deposition, Exhibit 2 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402 | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 150 | Smart & Safe Florida Deposition, Exhibit 3 | Smart & Safe Florida 30(b)(6) Deposition / Doc.293 | 802, 401/402 | |
| DX 151 | Smart & Safe Florida Deposition, Exhibit 4 | Smart & Safe Florida 30(b)(6) Deposition / Doc.91-1 | | |
| DX 152 | Smart & Safe Florida Deposition, Exhibit 5 | Smart & Safe Florida 30(b)(6) Deposition / Doc.124-2 | | |
| DX 153 | Smart & Safe Florida Deposition, Exhibit 6 | Smart & Safe Florida 30(b)(6) Deposition / Doc.166-5 | | |
| DX 154 | Smart & Safe Florida Deposition, Exhibit 7 | Smart & Safe Florida 30(b)(6) Deposition / Doc.258-1 | | |
| DX 155 | Smart & Safe Florida Deposition, Exhibit 8 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0000098 | 802, 401/402, 403, 901, F, NC | |
| DX 156 | Smart & Safe Florida Deposition, Exhibit 9 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod000009 | 802, 401/402, 403, 901, F, NC | |
| DX 157 | Smart & Safe Florida Deposition, Exhibit 10 | Smart & Safe Florida 30(b)(6) Deposition / | 802, 401/402, 403, 901, F, NC | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| | | SSF-SOS Prod0000005 | | |
| DX 158 | Smart & Safe Florida Deposition, Exhibit 11 | SSF-SOS Prod0000069-SSF-SOS Prod0000074 | 802, 901, F, MIL | |
| DX 159 | Smart & Safe Florida Deposition, Exhibit 12 | Smart & Safe Florida 30(b)(6) Deposition / SOS  0591668 | 802, 901, F, MIL | |
| DX 160 | Smart & Safe Florida Deposition, Exhibit 13 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402, 901, F | |
| DX 161 | Smart & Safe Florida Deposition, Exhibit 14 | Smart & Safe Florida 30(b)(6) Deposition | 802, 901, F, MIL | |
| DX 162 | Smart & Safe Florida Deposition, Exhibit 15 | Smart & Safe Florida 30(b)(6) Deposition | 802 | |
| DX 163 | Smart & Safe Florida Deposition, Exhibit 16 | SSF-SOS Prod0000162 (Isabella Sloan) | 802, F | |
| DX 164 | Smart & Safe Florida Deposition, Exhibit 17 | SSF-SOS Prod0000185 (Monika Weems) | 401/402, F | |
| DX 165 | Smart & Safe Florida Deposition, Exhibit 18 | Smart & Safe Florida 30(b)(6) Deposition / SOS  0586497 | 802, 401/402, 901, F, NC, MIL | |
| DX 166 | Smart & Safe Florida Deposition, Exhibit 19 | Smart & Safe Florida 30(b)(6) Deposition / | 802, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | | SSF-SOS Prod0006623 | | |
| DX 167 | Smart & Safe Florida Deposition, Exhibit 20 | Smart & Safe Florida 30(b)(6) Deposition / SSF-SOS Prod0006619 | 802, 901, F | |
| DX 168 | Smart & Safe Florida Deposition, Exhibit 22 | Smart & Safe Florida 30(b)(6) Deposition | 802, 401/402, F, NC, MIL | |
| DX 169 | Smart & Safe Florida Deposition, Exhibit 21 | SOS_0623205-SOS_0623212 | 802, 901, F, MIL | |
| DX 170 | Supplemental Declaration of Jonathan Bridges | Doc.470-7 | 802, 901, F, MIL | |
| DX 172 | Hernando County Letter to State Attorney | SOS_0105696 | 802, 401/402, F, MIL | |
| DX 173 | Florida Department of State Letter to FDLE | SOS_0106298 | 802, 401/402, 901, F, NC, MIL | |
| DX 174 | Florida Department of State Letter to FDLE | SOS_0107225 | 802, 401/402, 901, F, MIL | |
| DX 176 | 2023 Annual Report Election Crime Unit | SOS_0624743 | 802, 901, F, MIL | |
| DX 177 | 2025.06.12 Email from Leonor Linares to Flagler | SOS_0627718 | 802, 401/402, 901, F, MIL | |
| DX 179 | Paid Circulator Forms | SSF-SOS Prod0000162 | 802, 401/402, 901, F | |
| DX 180 | Paid Circulator Forms | SSF-SOS Prod0000185 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 181 | Paid Circulator Forms | SSF-SOS Prod0000245 | 802, 401/402, 901, F | |
| DX 182 | Paid Circulator Forms | SSF-SOS Prod0000271 | 802, 401/402, 901, F | |
| DX 183 | Paid Circulator Forms | SSF-SOS Prod0000424 | 802, 401/402, 901, F | |
| DX 184 | Paid Circulator Forms | SSF-SOS Prod0000540 | 802, 401/402, 901, F | |
| DX 186 | Paid Circulator Forms | SSF-SOS Prod0000639 | 802, 401/402, 901, F | |
| DX 187 | Paid Circulator Forms | SSF-SOS Prod0000673 | 802, 401/402, 901, F | |
| DX 188 | Paid Circulator Forms | SSF-SOS Prod0000724 | 802, 401/402, 901, F | |
| DX 189 | Paid Circulator Forms | SSF-SOS Prod0000732 | 802, 401/402, 901, F | |
| DX 190 | Paid Circulator Forms | SSF-SOS Prod0000782 | 802, 401/402, 901, F | |
| DX 191 | Paid Circulator Forms | SSF-SOS Prod0005965 | 802, 401/402, 901, F | |
| DX 192 | 2025.12.02 Email from Hannah Murphy to Ashley Davis | SSF-SOS Prod0006629 | 802, 901, F, MIL | |
| DX 193 | Unredacted List of Circulators | SSF-SOS Prod0006630 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 194 | Smart & Safe Text Message Thread | SSF-SOS Prod0000005 – SSF-SOS Prod0000057 | 802, 403, 901, F, NC, MIL | |
| DX 195 | Smart & Safe Text Message Thread | SSF-SOS Prod0000062 – SSF-SOS Prod0000068 | 802, 403, 901, F, NC, MIL | |
| DX 196 | Smart & Safe Text Message Thread | SSF-SOS Prod0000075 – SSF-SOS Prod0000109 | 802, 403, 901, F, NC, MIL | |
| DX 197 | Smart & Safe Suspected Fraud List | SSF-SOS Prod0006668-SSF-SOS Prod0006673 | 802, 401/402, 403, 901, F, MIL | |
| DX 198 | Deposition Transcript of Michael Herron, Ph.D. | Deposition of Michael Herron, Ph.D. | 802, 403, F | |
| DX 199 | Deposition Transcript of Daniel Smith, Ph.D. | Deposition of Daniel Smith, Ph.D. | 802, 403, F | |
| DX 244 | 2022.01.20 Email from DivElections to Coleen O'Brien | SOS_0006655 | 802, 403, 901, F | |
| DX 246 | Florida Safe and Legal Validation – Redacted | SSF-SOS Prod0006631-0006713 | 802, 401/402, 901, F, NC | |
| DX 247 | Smart & Safe Redacted List | SSF-SOS Prod0006720-0006721 | 802, 401/402, 901, F, NC | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 248 | 2025.05.07 Email from Cierra Fackler to Rachel Fallon re: Fraudulent Petitions, with attachments | SSF-SOS Prod0020243 | 802, 401/402, 403, 901, F, MIL | |
| DX 249 | League of Women Voters of Florida 30(b)(6) Deposition Transcript – Jessica Lowe-Minor | League of Women Voters of Florida 30(b)(6) Deposition | 802, 403, F | |
| DX 250 | Second Declaration of Cecile Scoon | Doc.174-1 | | |
| DX 251 | Declaration of Cecile Scoon | Doc.93-1 | | |
| DX 252 | 2025.05.03 Email to Cecile Scoon and Debbie Chandler re CS/BN1205 Amendments | LWVFL_0000053-LWVFL_0000054 | 802, 401/402 | |
| DX 253 | 2025.05.09 Email from LWV Florida to Cecile Scoon | LWVFL_0000079-LWVFL_0000082 | 802, 401/402 | |
| DX 254 | CourtSmart Tag Report SB 37 | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |
| DX 255 | FL Senate Appearance Record – Debbie Chandler | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |
| DX 256 | FL Senate Appearance Record – Cecile Scoon | https://www.flsenate.gov/Committees/DownloadMeetingDocument/4110 | | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 257 | League of United Latin American Citizens 30(b)(6) Deposition Transcript – Juan Proano | League of United Latin American Citizens 30(b)(6) Deposition | 802, 403, F | |
| DX 258 | Declaration of Juan Proano, Deposition Exhibit 2 | Doc.174-2 | | |
| DX 259 | Marc Walsh Deposition Transcript | Deposition of Marc Walsh | 802, 401/402, F | |
| DX 260 | Declaration of Marc Walsh | Doc.168-4 | | |
| DX 262 | Jordan Simmons Deposition Transcript | Deposition of Jordan Simmons | 802 | |
| DX 264 | Declaration of Jordan Simmons | Doc.511-2 | | |
| DX 265 | Declaration of Jordan Simmons | Doc.14-3 | | |
| DX 278 | 2025.06.24 Email from Melissa Martin | RTCW001563 | 802, 401/402, 901, F | |
| DX 279 | 2025.06.26 Email from Thomas to Melissa Martin | RTCW001831 | 802, 401/402, 901, F | |
| DX 280 | 2025.04.02 Email from Melissa Martin | RTCW001925 | 802, 401/402, 901, F | |
| DX 281 | 2025.04.02 Email to Florida Right to Clean Water | RTCW001928 | 802, 401/402, 901, F | |
| DX 282 | 2025.04.26 Email from Thomas to Meilissa Martin | RTCW001931 | 802, 401/402, 901, F, NC | |
| DX 283 | 2025.03.19 Email from Mel Martin | RTCW002273 | 802, 401/402, 901, F | |
| DX 284 | 2025.03.19 Email to Mel Martin | RTCW002277 | 802, 401/402, 901, F | |
| DX 285 | 2025.08.05 Thomas email to Liz Lindsay | RTCW002432-RTCW002436 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 286 | 2025.05.08 Email from Victoria Olson to Laura Kelley | RTCW002616 | 802, 401/402, 901, F | |
| DX 287 | Right to Clean Water Petition Gathering Guide | RTCW004206-RTCW004207 | 802, 401/402, 901, F | |
| DX 288 | Vanguard Field Strategies Subcontractor Agreement | SSF-SOS Prod0028426 | 802, 401/402, 901, F, NC, | |
| DX 289 | Credico – vanguard Field Strategies Letter of Agreement | SSF-SOS Prod0028435 | 802, 401/402, 901, F | |
| DX 290 | Vanguard Field Strategies Letter of Engagement | SSF-SOS Prod0028446 | 802, 401/402, 901, F, NC, | |
| DX 291 | 2025.06.02 Email from Joe Williams to Meghan Cox | SSF-SOS Prod0000006 | 802, 901, F | |
| DX 292 | GroundGame Memo from June 17, 2025 | SSF-SOS Prod0000058 | 802, 901, F | |
| DX 293 | Transcript | | Exhibit Missing | |
| DX 300 | PPC Referral Chart | SOS_0173860 | 802, 401/402, 901, F, MIL | |
| DX 301 | 2023-22696 Report | SOS_0173185 | 802, 401/402, 901, F, MIL | |
| DX 302 | 2024.07.11 Email from McVay to Andrew Watts | SOS_0171598 | 802, 401/402, 403, 901, F, MIL | |
| DX 303 | 2024.07.11 DOS Letter to FDLE | SOS_0171599 | 802, 401/402, 403, 901, F, MIL | |
| DX 304 | 2023.10.04 Email from Andrew Darlington to Elections Crime Unit Complaints | SOS_0582734 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 305 | 2023.09.27 Email from Matt Smith to Jewel White | SOS_0582735 | 802, 401/402, 403, 901, F | |
| DX 306 | 2023.10.04 Letter to FDLE | SOS_0582745 | 802, 401/402, 403, 901, F | |
| DX 307 | 2024.10.11 Letter to FDLE | SOS_0174830 | 802, 401/402, 403, 901, F, MIL | |
| DX 309 | 2023.11.08 Letter to Sensible Florida | SOS_0113833 | 802, 401/402, 403, 901, F, MIL | |
| DX 310 | 2021.12.03 Letter to FDLE | SOS_0102823 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 311 | 2025.06.20 Email from Bridges to McVay | SOS_0628787 | 802, 401/402, 403, 901, F, MIL | |
| DX 312 | 2023.03.27 Email from Elections Crime Unit Complaints to Brooke Renney | SOS_0005261 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 313 | 2025.06.10 Letter to Smart and Safe Florida | SOS_0590432 | 802, 401/402, 403, 901, F | |
| DX 314 | 2025.06.10 Letter to Smart and Safe Florida | SOS_0590437 | 802, 401/402, 403, 901, F | |
| DX 315 | 2025.06.13 Email from McVay to Sophia Birriell-sanchez | SOS_0628054 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 316 | 2025.04.15 Email from McVay to Jillian Pratt | SOS_0628091 | 802, 401/402, 403, 901, F, MIL | |
| DX 317 | 2025.04.16 DOS Letter to FDLE | SOS_0628102 | 802, 401/402, 403, 901, F, MIL | |
| DX 318 | 2025.04.18 DOS Letter to FDLE | SOS_0628083 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|------------------|--------------|----------------------|----------|
| DX 319 | Petitions | SOS_0628100 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 320 | 2025.05.14 DOS Letter to FDLE | SOS_0628060 | 802, 401/402, 403, 901, F, MIL | |
| DX 321 | Tatem Petition and Complaint | SOS_0628064 | 802, 401/402, 403, 901, F, MIL | |
| DX 322 | 2024.04.23 OECS Referral Letter | SOS_0098850 | 802, 401/402, 403, F, NC, MIL | |
| DX 323 | 2024.04.18 Email from Mark Mitchell to Bridges | SOS_0170405 | 802, 401/402, 403, 901, F, NC | |
| DX 324 | 2024.01.31 Email from Bridges to Mcvay | SOS_0168328 | 802, 401/402, 403, 901, F | |
| DX 325 | 2024.07.18 Email from Panagiota Papakos to Bridges | SOS_0171841 | 802, 401/402, 403, 901, F | |
| DX 326 | 2024.02.02 Email from Bridges to Mcvay | SOS_0109283 | 802, 401/402, 403, 901, F | |
| DX 327 | 2024.03.25 Email from Mark Mitchell to Andrew Darlington | SOS_0169301 | 802, 401/402, 403, 901, F | |
| DX 328 | 2024.04.17 Email from Mark Mitchell to McVay | SOS_0169512 | 802, 401/402, 403, 901, F | |
| DX 329 | Harriel Arrest Affidavit | SOS_0169513 | 802, 401/402, 403, 901, F | |
| DX 330 | Salazar Arrest Warrant and Documents | SOS_0169302 | 802, 401/402, 403, 901, F | |
| DX 331 | 2023.10.04 Email from McVay to Bridges | SOS_0106288 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 332 | 2023.08.17 DOS Letter to FDLE | SOS_0106304 | 802, 401/402, 403, 901, F | |
| DX 334 | 2023.10.01 DOS Letter to FDLE | SOS_0106318 | 802, 401/402, 403, 901, F | |
| DX 335 | 2023.06.27 Email from OECS to Kalen Mercer | SOS_0104226 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 336 | State Attorney Referrals spreadsheet | SOS_0104228 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 337 | 2023.11.08 Letter to Floridians Protecting Freedom | SOS_0066031 | 802, 401/402, 403, 901, F | |
| DX 338 | 2023.10.03 Email from Bridges to Kylie Mason | SOS_0106262 | 802, 401/402, 403, 901, F | |
| DX 339 | 2023.10.19 Email from Michelle Cabrera to McVay | SOS_0582963 | 802, 401/402, 403, 901, F | |
| DX 340 | Stone Warrant and Documents | SOS_0582991 | 802, 401/402, 403, 901, F | |
| DX 341 | McCutcheon Affdavit and Documents | SOS_0582966 | 802, 401/402, 403, 901, F | |
| DX 342 | McCutcheon Warrant and Documents | SOS_0582964 | 802, 401/402, 403, 901, F | |
| DX 343 | Stone Warrant and Documents | SOS_0582978 | 802, 401/402, 403, 901, F | |
| DX 344 | State of Florida v McCalister Information Sheet | SOS_0066016 | 802, 401/402, 403, 901, F | |
| DX 345 | Waibel Affidavit for Arrest | SOS_0066006 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 346 | 2023.08.04 DOS Letter to FDLE | SOS_0105019 | 802, 401/402, 403, 901, F, MIL | |
| DX 347 | 2023.08.04 DOS Letter to FDLE | SOS_0583779 | 802, 401/402, 403, 901, F | |
| DX 348 | 2024.09.17 Email to Bridges | SOS_0173228 | 802, 401/402, 403, 901, F, MIL | |
| DX 349 | 2024.09.18 Email from Antonio Matthews to Mcvay | SOS_0173550 | 802, 401/402, 403, 901, F | |
| DX 350 | 2025.06.13 Email from Jillian Pratt to Bridges | SOS_0628542 | 802, 401/402, 403, 901, F, MIL | |
| DX 351 | Rico Black Petitions | SOS_0173312 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 352 | Rico Black Petitions | SOS_0173256 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 353 | Rico Black IP Search | SOS_0173240 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 354 | Rico Black Petitions | SOS_0173229 | 802, 401/402, 403, 901, F, MIL | |
| DX 355 | Rico Black Petitions | SOS_0173296 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 356 | Rico Black Petitions | SOS_0173241 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 357 | Rico Black Referral Letter | SOS_0173319 | 802, 401/402, 403, F, MIL | |
| DX 358 | Rico Black Petitions | SOS_0173282 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 359 | 2024.07.11 DOS Letter to FDLE | SOS_0173205 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 360 | Harriel Proffer | SOS_0627885 | 802, 401/402, 901, F, NC | |
| DX 361 | Salazar Proffer | SOS_0627833 | 802, 401/402, 901, F, NC | |
| DX 362 | 2024.03.21 Email from Jennifer Kennedy to Mark Ard | SOS_0583626 | 802, 401/402, 901, F | |
| DX 363 | Joseph Arrest Warrant and Documents | SOS_0583637 | 802, 401/402, 901, F | |
| DX 364 | Amirally Arrest Warrant and Documents | SOS_0583646 | 802, 401/402, 901, F | |
| DX 365 | Joseph Arrest Warrants and Documents | SOS_0583628 | 802, 401/402, 901, F | |
| DX 366 | 2025.04.16 Email from Lenor Linares to Roxanne Todd | SOS_0586465 | 802, 401/402, 403, 901, F, MIL | |
| DX 367 | Petitions and Complaints | SOS_0586467 | 802, 401/402, 403, 901, F, MIL | |
| DX 369 | Circulator Report, Alexandria Tate | SOS_0586466 | 802, 401/402, 403, 901, F, MIL | |
| DX 370 | 2024.01.26 Email from Darlington to Mark Mitchell | SOS_0107371 | 802, 401/402, 403, 901, F, MIL | |
| DX 371 | Signature Compare | SOS_0107462 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 372 | Signature Compare | SOS_0107372 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 373 | OECS IP Search | SOS_0107426 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 374 | Signature Compare | SOS_0107463 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 375 | OECS Rico Black Referral Letter | SOS_0107389 | 802, 401/402, 403, F, MIL | |
| DX 376 | Rico Black Petitions | SOS_0107373 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 377 | Rico Black Petitions | SOS_0107443 | 802, 401/402, 403, 901, F, MIL | |
| DX 378 | Rico Black Petitions | SOS_0107413 | 802, 401/402, 403, 901, F, MIL | |
| DX 379 | Rico Black Petitions | SOS_0107427 | 802, 401/402, 403, 901, F, MIL | |
| DX 380 | Rico Black Petitions | SOS_0107457 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 381 | Rico Black Petitions | SOS_0107392 | 802, 401/402, 403, 901, F, MIL | |
| DX 382 | Signature Compare | SOS_0107423 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 383 | OECS Circulator Report | SOS_0107424 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 384 | Signature Compare | SOS_0107442 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 385 | 2024.06.06 Email from Birriel-Sanchez to Mcvay | SOS_0170932 | 802, 401/402, 403, 901, F | |
| DX 386 | 2024.10.03 Email from Bridges to Mcvay | SOS_0173859 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 387 | Joseph Warrant and Documents | SOS_0170951 | 802, 401/402, 901, F, NC, | |
| DX 388 | Joseph PC Statement | SOS_0170935 | 802, 401/402, 901, F, | |
| DX 389 | Daviann Dunn Referral | SOS_0097481-SOS_0097517 | 802, 401/402, 403, 901, F, MIL | |
| DX 390 | Joshua Perez Referral | SOS_0098505-SOS_0098511 | 802, 401/402, 403, 901, F, MIL | |
| DX 391 | Lakeara Porter Petition | SSF-SOS Prod0000368 | 802, 401/402, 403, 901, F, MIL | |
| DX 392 | Bautista Court Documents | SOS_0631506-SOS_0631614 | F, 901, 802, 401/402 | |
| DX 393 | Bautista Complaint | SOS_0069406-SOS_0069407 | F, 901, 802, 401/402 | |
| DX 400 | Circulator Counts | SOS_0631068 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 401 | 2025.05.30 Email from OECS to Jillian Pratt | SOS_0590678 | 802, 401/402, 403, 901, F, MIL | |
| DX 402 | Petition Report | SOS_0005361 | 802, 401/402, 403, 901, F | |
| DX 403 | Circulator Batch Report | SOS_0005351 | 802, 401/402, 403, 901, F | |
| DX 404 | 2024.12.19 Email from Delesdernier to Modrow | SOS_0186993 | 802, 401/402, 403, 901, F, MIL | |
| DX 405 | Batch Rollup 22-05 | SOS_0186998 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 406 | Batch Rollup 23-07 | SOS_0186997 | 802, 401/402, 403, 901, F, MIL | |
| DX 407 | Batch Rollup 22-05 | SOS_0103319 | 802, 401/402, 403, 901, F, MIL | |
| DX 408 | Jones Circulator Report 2307 | SOS_0137031 | 802, 401/402, 403, 901, F, MIL | |
| DX 409 | Fuquay Circulator Report 2307 | SOS_0136977 | 802, 401/402, 403, 901, F, MIL | |
| DX 410 | Moore Circulator Report | SOS_0137004 | 802, 401/402, 403, 901, F, MIL | |
| DX 411 | Lawler Circulator Report | SOS_0137013 | 802, 401/402, 403, 901, F, MIL | |
| DX 412 | Shelton Circulator Report | SOS_0136992 | 802, 401/402, 403, 901, F, MIL | |
| DX 413 | Clay Gary Circulator Report | SOS_0137010 | 802, 401/402, 403, 901, F, MIL | |
| DX 414 | Jackson Circulator Report | SOS_0136980 | 802, 401/402, 403, 901, F, MIL | |
| DX 415 | Rodriguez Circulator Report | SOS_0137019 | 802, 401/402, 403, 901, F, MIL | |
| DX 416 | Philip Gary Circulator Report | SOS_0137022 | 802, 401/402, 403, 901, F, MIL | |
| DX 417 | Bautista Circulator Report | SOS_0136989 | 802, 401/402, 403, 901, F, MIL | |
| DX 418 | Rogers Circulator Report | SOS_0136995 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 419 | Polston Circulator Report | SOS_0136998 | 802, 401/402, 403, 901, F, MIL | |
| DX 420 | 2025.06.19 Email from OECS to OECS | SOS_0628723 | 802, 401/402, 403, 901, F, MIL | |
| DX 421 | Citrus Petition Rates | SOS_0628725 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 422 | 2023.11.20 Email from Susan Bush to Elizabeth Mizrahi | SOS_0065859 | 802, 401/402, 403, 901, F, MIL | |
| DX 423 | Jackson Circulator Report | SOS_0065861 | 802, 401/402, 403, 901, F, MIL | |
| DX 424 | OECS IP Search 2023.11.17 | SOS_0065864 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 425 | 2021 Petitions Spreadsheet | SOS_0006550 | 802, 401/402, 403, 901, F, MIL | |
| DX 426 | 2023.10.04 Email from McVay to Bridges | SOS_0582747 | 802, 401/402, 403, 901, F, MIL | |
| DX 427 | 23-07 Invalid Totals by Circulator | SOS_0582759 | 802, 401/402, 403, 901, F, MIL | |
| DX 428 | 2023.12.07 Email from Susan Bush to Amber Marconnet | SOS_0065943 | 802, 401/402, 403, 901, F, MIL | |
| DX 429 | 2024.04.18 Email from Susan Bush to Leonor Linares | SOS_0170384 | 802, 401/402, 403, 901, F, MIL | |
| DX 430 | Ramos Circulator Report | SOS_0065950 | 802, 401/402, 403, 901, F, MIL | |
| DX 431 | Simmons Circulator Report | SOS_0065949 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 432 | OECS IP Search 2023.12.06 | SOS_0065957 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 433 | Arce Circulator Report | SOS_0065958 | 802, 401/402, 403, 901, F, MIL | |
| DX 434 | Troy Circulator Report | SOS_0065962 | 802, 401/402, 403, 901, F, MIL | |
| DX 435 | Peoples Circulator Report | SOS_0065951 | 802, 401/402, 403, 901, F, MIL | |
| DX 436 | Arce Circulator Report | SOS_0065946 | 802, 401/402, 403, 901, F, MIL | |
| DX 437 | Diaz Circulator Report | SOS_0170397 | 802, 401/402, 403, 901, F, MIL | |
| DX 438 | Rodriguez Circulator Report | SOS_0170390 | 802, 401/402, 403, 901, F, MIL | |
| DX 439 | Reyes Circulator Report | SOS_0170401 | 802, 401/402, 403, 901, F, MIL | |
| DX 440 | 2024.04.17 Email from Leonor Linares to Susan Bush | SOS_0170404 | 802, 401/402, 403, 901, F, MIL | |
| DX 441 | IP Search 2024.04.17 | SOS_0170399 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 442 | 2024.04.17 Email from Leonor Linares to Susan Bush | SOS_0170395 | 802, 401/402, 403, 901, F, MIL | |
| DX 443 | Clinton Circulator Report | SOS_0170394 | 802, 401/402, 403, 901, F, MIL | |
| DX 444 | Amended Leon County Petitions Response 2022.03.08 | SOS_0004147 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 445 | 2024.04.18 Email from Susan Bush to Leonor Linares | SOS_0170339 | 802, 401/402, 403, 901, F, MIL | |
| DX 446 | Bell Circulator Report | SOS_0170351 | 802, 401/402, 403, 901, F, MIL | |
| DX 447 | IP Search 2024.04.17 | SOS_0170352 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 448 | Bell Circulator Report | SOS_0170354 | 802, 401/402, 403, 901, F, MIL | |
| DX 449 | 2025.04.16 Email from McVay to Bridges | SOS_0586443 | 802, 401/402, 403, 901, F, MIL | |
| DX 450 | Tate Circulator Report | SOS_0586444 | 802, 401/402, 403, 901, F, MIL | |
| DX 451 | Batch Rollup 22-05 | SOS_0007317 | 802, 401/402, 403, 901, F, MIL | |
| DX 452 | Batch Rollup 22-05 | SOS_0007320 | 802, 401/402, 403, 901, F, MIL | |
| DX 453 | 2025.06.02 Email from OECS to Leonor Linares | SOS_0627168 | 802, 401/402, 403, 901, F, MIL | |
| DX 454 | 2025.02.14 Email from Elizabeth Mizrahi to Andrew Darlington | SOS_0584712 | 802, 401/402, 403, 901, F, MIL | |
| DX 455 | 2025.05.30 Rejection Rate Report | SOS_0627170 | 802, 401/402, 403, 901, F, MIL | |
| DX 456 | 2025.06.10 Petition Status Report_Batch 50 | SOS_0012586 | 802, 401/402, 403, 901, F, MIL | |
| DX 457 | Simmons Circulator Report | SOS_0584713 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 458 | 2023.0.26 Email to Kalen Mercer | SOS_0007334 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 459 | 2024.09.18 Email from Leonor Linares to Birriel-Sanchez | SOS_0173627 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 460 | Jones Circulator Report | SOS_0173641 | 802, 401/402, 403, 901, F, MIL | |
| DX 461 | Jones Circulator Report | SOS_0173632 | 802, 401/402, 403, 901, F, MIL | |
| DX 462 | Jones Circulator Report | SOS_0173630 | 802, 401/402, 403, 901, F, MIL | |
| DX 463 | Jones Circulator Report | SOS_0173629 | 802, 401/402, 403, 901, F, MIL | |
| DX 464 | Jones Circulator Report | SOS_0173637 | 802, 401/402, 403, 901, F, MIL | |
| DX 465 | 2023.05.26 Petition Totals by CircID | SOS_0007336 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 466 | 2025.01.07 Email from Susan Bush to Sherrie Williams | SOS_0187056 | 802, 401/402, 403, 901, F, MIL | |
| DX 467 | 2024.09.12 Email from Susan Bush to Leonor Linares | SOS_0173047 | 802, 401/402, 403, 901, F, MIL | |
| DX 468 | 2024.09.06 Email from Susan Bush to Leonor Linares | SOS_0172464 | 802, 401/402, 403, 901, F, MIL | |
| DX 469 | 2024.08.20 Email from Leonor Linares to Susan Bush | SOS_0172112 | 802, 401/402, 403, 901, F, MIL | |
| DX 470 | 2024.12.18 Email from Susan Bush to Leonor Linares | SOS_0186965 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 471 | 2025.05.01 Email from Susan Bush to Leonor Linares | SOS_0588959 | 802, 401/402, 403, 901, F, MIL | |
| DX 472 | Harris Circulator Report | SOS_0173052 | 802, 401/402, 403, 901, F, MIL | |
| DX 473 | Harris Circulator Report | SOS_0173048 | 802, 401/402, 403, 901, F, MIL | |
| DX 474 | IP Search 2024.09.06 | SOS_0172470 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 475 | Huff Circulator Report | SOS_0172473 | 802, 401/402, 403, 901, F, MIL | |
| DX 476 | Henderson Circulator Report | SOS_0172468 | 802, 401/402, 403, 901, F, MIL | |
| DX 477 | Diaz Circulator Report | SOS_0172477 | 802, 401/402, 403, 901, F, MIL | |
| DX 478 | IP Search 2024.08.20 | SOS_0172113 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 479 | Arce Circulator Report | SOS_0172117 | 802, 401/402, 403, 901, F, MIL | |
| DX 480 | Jackson Circulator Report | SOS_0187062 | 802, 401/402, 403, 901, F, MIL | |
| DX 481 | Huff Circulator Report | SOS_0187064 | 802, 401/402, 403, 901, F, MIL | |
| DX 482 | Huff Circulator Report | SOS_0186967 | 802, 401/402, 403, 901, F, MIL | |
| DX 483 | Francis Circulator Report | SOS_0588964 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 484 | 2024.09.06 Email from Susan Bush to Leonor Linares | SOS_0172500 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 485 | Bell Circulator Report | SOS_0172516 | 802, 401/402, 403, 901, F, MIL | |
| DX 486 | 2024.09.12 Email from Leonor Linares to Birriel-Sanchez | SOS_0173032 | 802, 401/402, 403, 901, F, MIL | |
| DX 487 | Moore Circulator Report | SOS_0173037 | 802, 401/402, 403, 901, F, MIL | |
| DX 488 | Moore Circulator Report | SOS_0173034 | 802, 401/402, 403, 901, F, MIL | |
| DX 489 | 2024.09.24 Email from Leonor Linares to Georgina Clinche | SOS_0173725 | 802, 401/402, 403, 901, F, MIL | |
| DX 490 | Brown Circulator Report | SOS_0173803 | 802, 401/402, 403, 901, F, MIL | |
| DX 491 | Brown Circulator Report | SOS_0173805 | 802, 401/402, 403, 901, F, MIL | |
| DX 492 | Morse Circulator Report | SOS_0173807 | 802, 401/402, 403, 901, F, MIL | |
| DX 493 | Morse Circulator Report | SOS_0173801 | 802, 401/402, 403, 901, F, MIL | |
| DX 494 | Jones Circulator Report | SOS_0173815 | 802, 401/402, 403, 901, F, MIL | |
| DX 495 | Ridle Circulator Report | SOS_0173800 | 802, 401/402, 403, 901, F, MIL | |
| DX 496 | Curry Circulator Report | SOS_0173792 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 497 | Jones Circulator Report | SOS_0173798 | 802, 401/402, 403, 901, F, MIL | |
| DX 498 | IP Search 2024.01.30 | SOS_0107498 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 499 | Simmons Circulator Report | SOS_0107496 | 802, 401/402, 403, 901, F, MIL | |
| DX 500 | 2024.09.10 Email from Susan Bush to Leonor Linares | SOS_0172768 | 802, 401/402, 403, 901, F, MIL | |
| DX 501 | Geevarghese Circulator Report | SOS_0172773 | 802, 401/402, 403, 901, F, MIL | |
| DX 502 | Geevarghese Circulator Report | SOS_0172769 | 802, 401/402, 403, 901, F, MIL | |
| DX 503 | 2024.09.10 Email from Susan Bush to Leonor Linares | SOS_0172604 | 802, 401/402, 403, 901, F, MIL | |
| DX 504 | Arce Circulator Report | SOS_0172607 | 802, 401/402, 403, 901, F, MIL | |
| DX 505 | IP Search 2024.09.10 | SOS_0172606 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 506 | 2024.09.12 Email from Jillian Pratt to Bridges | SOS_0173066 | 802, 401/402, 403, 901, F, MIL | |
| DX 507 | 23-07 Invalid and Valid by CD | SOS_0173068 | 802, 401/402, 403, 901, F, MIL | |
| DX 508 | 2024.05.29 Email from Leonor Linares to Georgina Clinche | SOS_0170918 | 802, 401/402, 403, 901, F, MIL | |
| DX 509 | Robinson-Jones Circulator Report | SOS_0170920 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 510 | IP Search 2024.05.29 | SOS_0170924 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 511 | 2024.05.23 Email from Leonor Linares to William Payne | SOS_0170793 | 802, 401/402, 403, 901, F, MIL | |
| DX 512 | Santana Circulator Report | SOS_0170803 | 802, 401/402, 403, 901, F, MIL | |
| DX 513 | Calhoun Circulator Report | SOS_0170798 | 802, 401/402, 403, 901, F, MIL | |
| DX 514 | IP Search 2024.05.23 | SOS_0170800 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 515 | 2024.05.06 Email from Susan Bush to Leonor Linares | SOS_0170626 | 802, 401/402, 403, 901, F, MIL | |
| DX 516 | Martinez Circulator Report | SOS_0170639 | 802, 401/402, 403, 901, F, MIL | |
| DX 517 | IP Search 2024.04.30 | SOS_0170649 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 518 | Patino Rodriguez Circulator Report | SOS_0170637 | 802, 401/402, 403, 901, F, MIL | |
| DX 519 | Bell Circulator Report | SOS_0170631 | 802, 401/402, 403, 901, F, MIL | |
| DX 520 | Diaz Circulator Report | SOS_0170630 | 802, 401/402, 403, 901, F, MIL | |
| DX 521 | Initiative Petition Questionnaire 21-16 | SOS_0012960 | 802, 401/402, 403, 901, F | |
| DX 522 | Initiative Petition 21 16 Authorization | SOS_0066886 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 523 | Casino Gaming Batch Report | SOS_0066889 | 802, 401/402, 403, 901, F, MIL | |
| DX 524 | Casino Gaming Batch 42 Report | SOS_0066888 | 802, 401/402, 403, 901, F, MIL | |
| DX 525 | Curry Circulator Report | SOS_0173795 | 802, 401/402, 403, 901, F, MIL | |
| DX 526 | Ridle Circulator Report | SOS_0173804 | 802, 401/402, 403, 901, F, MIL | |
| DX 527 | Wright Circulator Report | SOS_0173734 | 802, 401/402, 403, 901, F, MIL | |
| DX 528 | Kemp Circulator Report | SOS_0173732 | 802, 401/402, 403, 901, F, MIL | |
| DX 529 | Wright Circulator Report | SOS_0173737 | 802, 401/402, 403, 901, F, MIL | |
| DX 530 | Lucas Circulator Report | SOS_0173733 | 802, 401/402, 403, 901, F, MIL | |
| DX 531 | Kemp Circulator Report | SOS_0173741 | 802, 401/402, 403, 901, F, MIL | |
| DX 532 | Lucas Circulator Report | SOS_0173735 | 802, 401/402, 403, 901, F, MIL | |
| DX 533 | 2024.01.30 Email from Leonor Linares to Georgina Clinche | SOS_0107495 | 802, 401/402, 403, 901, F, MIL | |
| DX 534 | Invalid Number Chart | SOS_0002889 | 802, 401/402, 403, 901, F, MIL | |
| DX 535 | Black Invalid Count | SOS_0173278 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 536 | Black Verified Count | SOS_0173279 | 802, 401/402, 403, 901, F, MIL | |
| | | | | |
| DX 600 | Petition Circulator Complaint - 20220209.msg | SOS_0101328 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 601 | Petition Circulator Complaints - 20220127 and 20220128.msg | SOS_0101094 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 602 | Petition Circulator Complaint - 20220301.msg | SOS_0101380 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 603 | BAY IP Complaint - Mark Schweder.pdf | SOS_0101095-SOS_0101099 | 802, 401/402, 403, 901, F, MIL | |
| DX 604 | BAY IP Complaint - Lorine Waits.pdf | SOS_0101100-SOS_0101104 | 802, 401/402, 403, 901, F, MIL | |
| DX 605 | LIB IP Complaint - Grant Conyers.pdf | SOS_0101105-SOS_0101107 | 802, 401/402, 403, 901, F | |
| DX 606 | Petition Circulator Complaint 20220208 - George Norris.pdf | SOS_0101329-SOS_0101334 | 802, 401/402, 403, 901, F, MIL | |
| DX 607 | VOL IP Complaint - Carmen Johnson.pdf | SOS_0101381-SOS_0101384 | 802, 401/402, 403, 901, F, MIL | |
| DX 608 | Petition Circulator Complaint 20220503 - Nicholas Carroll.pdf | SOS_0102722-SOS_0102726 | 802, 401/402, 403, 901, F | |
| DX 609 | FW Petition Circulator Complaint - 20220204.msg | SOS_0101317 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 610 | FW Petition .msg | SOS_0589847-SOS_0589848 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 611 | FW Petition Circulator Complaint.msg | SOS_0101343-SOS_0101345 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 612 | 20_Group 8 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589850 | 802, 401/402, 403, 901, F, MIL | |
| DX 613 | DS-DE 153 signed HENDRY.pdf | SOS_0101346-SOS_0101347 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 614 | Petition Circulator Complaint 20220204.pdf | SOS_0101318-SOS_0101320 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 615 | Petition Circulator Complaint 20220322 - Robert Follansbee.pdf | SOS_0101629-SOS_0101631 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 616 | BAY IP Complaint - Dilcia Clas.pdf | SOS_0101645-SOS_0101649 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 617 | BAY IP Complaint - Miles.pdf | SOS_0101632-SOS_0101644 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 618 | Initiative Petition Form 1.jpg | SOS_0098853 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 619 | SKM_C360i24062113400.pdf | SOS_0098920-SOS_0098947 | 802, 401/402, 403, 901, F | |
| DX 620 | EFC 23-561.pdf;EFC 23-561 Complaint.pdf | SOS_0088537-SOS_0088538 | 802, 401/402, 403, 901, F | |
| DX 621 | EFC 23-142 attachments.pdf;000-EFC 23-142 Complaint.pdf | SOS_0103333-SOS_0103340 | 802, 401/402, 403, 901, F, MIL | |
| DX 622 | EFC 23-347 Complaint.pdf;EFC 23-A429 attachments.pdf;EFC 23-656 Complaint.pdf | SOS_0098619-SOS_0098624 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 623 | 23-07_Batch_228 37.pdf | SOS_0116041 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 624 | EFC 23-227 Complaint.pdf | SOS_0103349-SOS_0103354 | 802, 401/402, 403, 901, F, MIL | |
| DX 625 | EFC 23-226 Complaint.pdf | SOS_0103345-SOS_0103348 | 802, 401/402, 403, 901, F, MIL | |
| DX 626 | EFC 22-21 - Bobby Beasley v. FL Voters In Charge.pdf | SOS_0100995-SOS_0100996 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 627 | EFC 22-24 - Therisa Meadows v. Kattie McCallister.pdf | SOS_0101011-SOS_0101014 | 802, 401/402, 403, 901, F | |
| DX 628 | EFC 23-A477 Intake File 1.pdf;EFC 23-A477 Intake File.pdf | SOS_0098961-SOS_0098964 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 629 | petition.pdf | SOS_0103341-SOS_0103342 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 630 | DAD20220404_LatePetitions_2117 (20230913 1146 AM).pdf;DAD20220404_LatePetitions_2117GT180 (20230913 1146 AM).pdf | SOS_0082101-SOS_0082119 | 802, 401/402, 403, 901, F | |
| DX 631 | Petition - Possible Fraud-Late Submissions.msg | SOS_0005813 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 632 | EFC 23-690 Complaint.pdf | SOS_0104953-SOS_0105016 | 802, 401/402, 403, 901, F, MIL | |
| DX 633 | DAD20220404_LatePetitions_2117_GT 26 (20220418 1039 AM).pdf | SOS_0081599-SOS_0081625 | 802, 401/402, 403, 901, F | |
| DX 634 | EFC 23-232.pdf | SOS_0103439-SOS_0103442 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 635 | 23-07_Batch_266 42.pdf | SOS_0116503 | 802, 401/402, 403, 901, F, NC, | |
| DX 636 | | SOS_0105696 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 637 | 000 - ECID PI23-682_Referral Compilation.pdf | SOS_0106429-SOS_0106447 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 638 | DAD20220429_LatePetitions_2117_GT 182689 (20220602 435 PM) DUPLICATE.pdf;DAD20220429_LateP etitions_2117_GT182689 (20220602 435 PM).pdf;DAD20220429_LatePetitions_2 117_GT18 (20230913 1034 AM).pdf;DAD20220429_LatePetitions_ 2117 (20230913 1034 AM).pdf;DAD20220429_LatePetitions_ 2117_GT18 (20230913 1034 AM) DUPLICATE.pdf | SOS_0081373-SOS_0081391 | 802, 401/402, 403, 901, F | |
| DX 639 | 000-EFC 23-167 Complaint.pdf | SOS_0103326-SOS_0103332 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 640 | DAD20220429_LatePetitions_2117_GT 8 (20220602 435 PM) DUPLICATE.pdf;DAD20220429_LateP etitions_2117_GT8 (20220602 435 PM).pdf;DAD20220429_LatePetitions_2 117_GT8 (20220602 434 PM).pdf | SOS_0081392-SOS_0081400 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 641 | EFC 23-355 Complaint.pdf | SOS_0591652-SOS_0591653 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 642 | DAD20220408_LatePetitions_2117_GT 108 (20220421 422 PM).pdf | SOS_0081447-SOS_0081457 | 802, 401/402, 403, 901, F | |
| DX 643 | DAD20220404_LatePetitions_2117_GT 7793 (20220418 1042 AM).pdf | SOS_0081458-SOS_0081535 | 802, 401/402, 403, 901, F | |
| DX 644 | EFC 22-41 - Bobby Beasley v. Sensible Florida.pdf | SOS_0101385-SOS_0101394 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 645 | EFC 23-A475 Intake File 1.pdf | SOS_0098912-SOS_0098915 | 802, 401/402, 403, 901, F, MIL | |
| DX 646 | EFC 23-354 Complaint.pdf | SOS_0591650-SOS_0591651 | 802, 401/402, 403, 901, F, MIL | |
| DX 647 | EFC 23-366 Complaint.pdf;EFC 23-366 final (1).pdf | SOS_0098874-SOS_0098875 | 802, 401/402, 403, 901, F | |
| DX 648 | EFC 23-563.pdf | SOS_0088539-SOS_0088540 | 802, 401/402, 403, 901, F, NC, | |
| DX 649 | EFC 23-363 Complaint.pdf | SOS_0591660-SOS_0591663 | 802, 401/402, 403, 901, F | |
| DX 650 | EFC 23-371 Complaint.pdf | SOS_0106243-SOS_0106249 | 802, 401/402, 403, 901, F, MIL | |
| DX 651 | EFC 23-A430 attachments.pdf;EFC 23-350 Complaint.pdf;EFC 23-659 Complaint.pdf | SOS_0098611-SOS_0098618 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 652 | EFC 22-25 - Therisa Meadows v. Dennis Campbell.pdf | SOS_0101015-SOS_0101029 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 653 | EFC 23-1046 Complaint.pdf | SOS_0106360-SOS_0106396 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 654 | 000 - ECID PI23-684_Referral Compilation.pdf | SOS_0106468-SOS_0106489 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 655 | Attachments to Letter re Palm Beach Marijuana Initiative (2).pdf;Attachments to Letter re Palm Beach Marijuana Initiative.pdf | SOS_0631164-SOS_0631264 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 656 | 000-EFC 23-06 Complaint.pdf | SOS_0103210-SOS_0103211 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 657 | DAD20220519_LatePetitions_2117_GT 357062 (20220602 434 PM).pdf | SOS_0081401-SOS_0081436 | 802, 401/402, 403, 901, F | |
| DX 658 | 000 - ECID PI23-685_ Referral Compilation.pdf | SOS_0106490-SOS_0106508 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 659 | Enclosures to Palm Beach Letter.pdf | SOS_0631265-SOS_0631363 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 660 | EFC 23-693 Complaint.pdf | SOS_0631113-SOS_0631122 | 802, 401/402, 403, 901, F, MIL | |
| DX 661 | DAD20220322_LatePetitions_2117_GT 8 (20220408 958 AM).pdf | SOS_0081729-SOS_0081737 | 802, 401/402, 403, 901, F | |
| DX 662 | DAD20220404_LatePetitions_2117_GT 2 (20220418 1040 AM).pdf | SOS_0081545-SOS_0081547 | 802, 401/402, 403, 901, F | |
| DX 663 | EFC 22-30 - Melissa Arnold v. Janet Coppola.pdf | SOS_0101302-SOS_0101304 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 664 | EFC 23-A476 Intake File 1.pdf | SOS_0098916-SOS_0098919 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 665 | EFC 23-362 Complaint.pdf | SOS_0591654-SOS_0591659 | 802, 401/402, 403, 901, F | |
| DX 666 | DAD20220404_LatePetitions_2117_GT9 (20220421 423 PM).pdf | SOS_0081437-SOS_0081446 | 802, 401/402, 403, 901, F | |
| DX 667 | EFC 23-361 (1).pdf | SOS_0082025-SOS_0082026 | 802, 401/402, 403, 901, F | |
| DX 668 | 000 - ECID PI23-683_Referral Compilation.pdf | SOS_0106448-SOS_0106467 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 669 | DAD20220408_Late Petitions_2117GT2027 (20220418 1038 AM).pdf | SOS_0081685-SOS_0081687 | 802, 401/402, 403, 901, F | |
| DX 670 | EFC 23-233 Complaint.pdf | SOS_0103466-SOS_0103478 | 802, 401/402, 403, 901, F, MIL | |
| DX 671 | DAD20220404_LatePetitions_2117_GT835 (20220418 1041 AM).pdf | SOS_0081536-SOS_0081544 | 802, 401/402, 403, 901, F | |
| DX 672 | 000 - ECID PI23-681_Referral Compilation.pdf | SOS_0106410-SOS_0106428 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 673 | OECS State Attorney referral Zachary Paul Dworsky potential circulator fraud - Initiative Petition - Smart and Safe Florida - Adult Personal Use of Marijuana 22-05.msg | SOS_0103695-SOS_0103696 | 802, 401/402, 403, 901, F, NC | |
| DX 674 | Fw Petition - Deceased Voter.msg | SOS_0627244-SOS_0627245 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 675 | Petition Irregularities.msg | SOS_0627536 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 676 | SKM_C450i23060110380.pdf | SOS_0103697-SOS_0103753 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 677 | 20250514170720196.pdf | SOS_0627537-SOS_0627541 | 802, 401/402, 403, 901, F, MIL | |
| DX 678 | Deceased Petition 110674679.pdf | SOS_0627254 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 679 | ORA20230802_PII FP 2205 (20230926 337 pm).pdf | SOS_0625952-SOS_0625992 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 680 | 000-EFC 23-374 Complaint.pdf | SOS_0591664-SOS_0591666 | 802, 401/402, 403, 901, F | |
| DX 681 | DAD20220404_LatePetitions_2117_GT 40 (20220408 330 PM).pdf | SOS_0081688-SOS_0081728 | 802, 401/402, 403, 901, F, MIL | |
| DX 682 | EFC 23-360 petition scans.pdf | SOS_0105996-SOS_0106221 | 802, 401/402, 403, 901, F, MIL | |
| DX 683 | 000-EFC 23-373 Complaint.pdf | SOS_0105701-SOS_0105703 | 802, 401/402, 403, 901, F, NC | |
| DX 684 | FW Petitions signed by deceased voter.msg | SOS_0106667-SOS_0106668 | 802, 401/402, 403, 901, F, MIL | |
| DX 685 | 22-05 HIL20231208_DeceasedPetition.xlsx | SOS_0106670 | 802, 401/402, 403, 901 | |
| DX 686 | 23-07 HIL20231208_DeceasedPetition.pdf | SOS_0106671-SOS_0106684 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 687 | 23-07 HIL20231208_DeceasedPetition.xlsx | SOS_0106669 | 802, 401/402, 403, 901 | |
| DX 688 | 22-05 HIL20231208_DeceasedPetition.pdf | SOS_0106685-SOS_0106692 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 689 | FW Potential Initiative Petition Fraud.msg | SOS_0104624-SOS_0104625 | 802, 401/402, 403, 901, F, NC | |
| DX 690 | Fw Petition - Deceased Voter.msg | SOS_0627255-SOS_0627256 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 691 | FW Petition received from deceased voter.msg | SOS_0585826-SOS_0585827 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 692 | Potential Initiative Petition Fraud - Dworsky.pdf | SOS_0104626-SOS_0104685 | 802, 401/402, 403, 901, F | |
| DX 693 | Petition Deceased 110386062.pdf | SOS_0627260 | 802, 401/402, 403, 901, F, MIL | |
| DX 694 | 000-EFC 23-60 Complaint.pdf | SOS_0103320-SOS_0103324 | 802, 401/402, 403, 901, F, MIL | |
| DX 695 | DAD20220404_LatePetitions_2117_GT 589 (20220418 1038 AM).pdf | SOS_0081626-SOS_0081684 | 802, 401/402, 403, 901, F, MIL | |
| DX 696 | EFC 23-359 attachments.pdf | SOS_0081801-SOS_0082024 | 802, 401/402, 403, 901, F | |
| DX 697 | 000-EFC 23-09 Complaint.pdf | SOS_0103231-SOS_0103276 | 802, 401/402, 403, 901, F, MIL | |
| DX 698 | signed petition for FVRS 121787764 (Jennifer Wilson).pdf | SOS_0585828 | 802, 401/402, 403, 901, F, MIL | |
| DX 699 | 25-01 petition FVRS 110519421 (Louis Napoli (deceased)).pdf | SOS_0585834 | 802, 401/402, 403, 901, F, MIL | |
| DX 700 | Petition circulator 54980.pdf | SOS_0103277-SOS_0103318 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 701 | Fwd Petitions signed by deceased voter.msg | SOS_0173517-SOS_0173519 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 702 | 23-07 HIL20231208_DeceasedPetition.pdf | SOS_0173530-SOS_0173543 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 703 | 22-05 HIL20231208_DeceasedPetition.pdf | SOS_0173520-SOS_0173527 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 704 | EFC 22-23 - Grant Conyers v. Kattie McCallister - Combined.pdf | SOS_0101074-SOS_0101078 | 802, 401/402, 403, 901, F, NC | |
| DX 705 | DAD20220404_LatePetitions_2117_GT 50 (20220418 1040 AM).pdf | SOS_0081548-SOS_0081598 | 802, 401/402, 403, 901, F, MIL | |
| DX 706 | FW OECS State Attorney referral Zachary Paul Dworsky potential circulator fraud - Initiative Petition - Smart and Safe Florida - Adult Personal Use of Marijuana 22-05.msg | SOS_0168694-SOS_0168695 | 802, 401/402, 403, 901, F, NC | |
| DX 707 | FW Zip File (11 Petitions).msg | SOS_0589952 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 708 | Potential Initiative Petition Fraud - Dworsky.pdf | SOS_0005817-SOS_0005876 | 802, 401/402, 403, 901, F | |
| DX 709 | 25-01 Duplicates .msg | SOS_0585136 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 710 | SKM_C450i23060110380.pdf | SOS_0168696-SOS_0168752 | 802, 401/402, 403, 901, F | |
| DX 711 | 20_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589957 | 802, 401/402, 403, 901, F, MIL | |
| DX 712 | 22_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589958 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 713 | 26_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589959 | 802, 401/402, 403, 901, F, MIL | |
| DX 714 | 24_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589956 | 802, 401/402, 403, 901, F, MIL | |
| DX 715 | 44_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589960 | 802, 401/402, 403, 901, F, MIL | |
| DX 716 | 8_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589953 | 802, 401/402, 403, 901, F, MIL | |
| DX 717 | 38_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589962 | 802, 401/402, 403, 901, F, MIL | |
| DX 718 | 25_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589955 | 802, 401/402, 403, 901, F, MIL | |
| DX 719 | 10_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589963 | 802, 401/402, 403, 901, F, MIL | |
| DX 720 | 33_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589961 | 802, 401/402, 403, 901, F, MIL | |
| DX 721 | 13_Group 7 04.30.2025 CB 25-01 Batch 14.pdf | SOS_0589954 | 802, 401/402, 403, 901, F, MIL | |
| DX 722 | STJ 25-01 Duplicates.pdf | SOS_0585138-SOS_0585186 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 723 | FW Sumter County Supervisor of Elections - 22-05 Initiative Petitions.msg | SOS_0105072-SOS_0105073 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 724 | Late Petitions.msg | SOS_0630985 | 802, 401/402, 403, 901, F, NC, | |
| DX 725 | Petition 25-01 Duplicates .msg | SOS_0586044 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 726 | Petition - Possible Fraud-Late Submissions.msg | SOS_0582819 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 727 | IP22-05.20_BADSIG_57600_5 (1).pdf | SOS_0582820-SOS_0582829 | 802, 401/402, 403, 901, F, MIL | |
| DX 728 | IP23-07.13_BADSIG_61715_32 (1).pdf | SOS_0582830-SOS_0582893 | 802, 401/402, 403, 901, F, MIL | |
| DX 729 | 22-05ElectronicallySignedPetitions_60330_30 (1).pdf | SOS_0582894-SOS_0582923 | 802, 401/402, 403, 901, F, MIL | |
| DX 730 | BACH, BARBARA_129613042.pdf | SOS_0105090-SOS_0105095 | 802, 401/402, 403, 901, F, MIL | |
| DX 731 | ZARZYCKI, VICTOR_101489357.pdf | SOS_0105096-SOS_0105099 | 802, 401/402, 403, 901, F, MIL | |
| DX 732 | COLES, JOYCE_108297630.pdf | SOS_0105108-SOS_0105113 | 802, 401/402, 403, 901, F, MIL | |
| DX 733 | BORKMAN, KARL_110371664.pdf | SOS_0105074-SOS_0105077 | 802, 401/402, 403, 901, F, MIL | |
| DX 734 | ZARZYCKI, JOHN_101786697.pdf | SOS_0105104-SOS_0105107 | 802, 401/402, 403, 901, F, MIL | |
| DX 735 | GILMAN, FRANCES_101471266.pdf | SOS_0105078-SOS_0105081 | 802, 401/402, 403, 901, F | |
| DX 736 | JOHNSON, CYNTHIA_127027021.pdf | SOS_0105100-SOS_0105103 | 802, 401/402, 403, 901, F, MIL | |
| DX 737 | MCLAUGHLIN, JOHN_125891238.pdf | SOS_0105082-SOS_0105089 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 738 | B114_25-01_Petitions.pdf | SOS_0628271-SOS_0628374 | 802, 401/402, 403, 901, F, MIL | |
| DX 739 | B113_25-01_Petitions.pdf | SOS_0628375-SOS_0628479 | 802, 401/402, 403, 901, F, MIL | |
| DX 740 | LEO20230117_PIL 2205 (20230928 201 PM).pdf | SOS_0584646-SOS_0584652 | 802, 401/402, 403, 901, F | |
| DX 741 | LEO20230207_PIL 2205 (20231006 109 PM).pdf | SOS_0584635-SOS_0584642 | 802, 401/402, 403, 901, F | |
| DX 742 | LEO20230109_PIL 2205 (20230928 256 PM).pdf | SOS_0584653-SOS_0584658 | 802, 401/402, 403, 901, F | |
| DX 743 | 20250630103650975.pdf | SOS_0630986-SOS_0631025 | 802, 401/402, 403, 901, F, MIL | |
| DX 744 | LEO20230213_PIL 2205 (20230929 1130 PM).pdf;LEO20230213_PIL 2205 (2020929 1130 AM).pdf | SOS_0584429-SOS_0584604 | 802, 401/402, 403, 901, F | |
| DX 745 | SJC Dups Batch 6.pdf | SOS_0586045-SOS_0586046 | 802, 401/402, 403, 901, F, MIL | |
| DX 746 | SJC Dups Batch 5.pdf | SOS_0586047-SOS_0586077 | 802, 401/402, 403, 901, F, MIL | |
| DX 747 | Thurston.pdf | SOS_0164412-SOS_0164415;SOS_0632152-SOS_0632155 | 802, 401/402, 403, 901, F, MIL | |
| DX 748 | Kevin J Dougherty v Alexander Francis.pdf | SOS_0162925-SOS_0162929;SOS_ | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | | 0632117-SOS_0632121 | | |
| DX 749 | Defoe.pdf | SOS_0165043-SOS_0165048;SOS_0632197-SOS_0632202 | 802, 401/402, 403, 901, F, MIL | |
| DX 750 | Liptak.pdf | SOS_0165015-SOS_0165018;SOS_0632179-SOS_0632182 | 802, 401/402, 403, 901, F, MIL | |
| DX 751 | Bruce.pdf | SOS_0166922-SOS_0166925;SOS_0632203-SOS_0632206 | 802, 401/402, 403, 901, F, MIL | |
| DX 752 | Damon.pdf | SOS_0165019-SOS_0165023;SOS_0632183-SOS_0632187 | 802, 401/402, 403, 901, F, MIL | |
| DX 753 | Rice.pdf | SOS_0164428-SOS_0164431;SOS_0632168-SOS_0632171 | 802, 401/402, 403, 901, F, MIL | |
| DX 754 | Garces.pdf | SOS_0165024-SOS_0165027;SOS_0632188-SOS_0632191 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 755 | Wintish.pdf | SOS_0164651-SOS_0164657;SOS_0632172-SOS_0632178 | 802, 401/402, 403, 901, F, MIL | |
| DX 756 | Minh-Tam.pdf | SOS_0188434-SOS_0188437;SOS_0632235-SOS_0632238 | 802, 401/402, 403, 901, F, MIL | |
| DX 757 | Frankie.pdf | SOS_0188430-SOS_0188433;SOS_0632231-SOS_0632234 | 802, 401/402, 403, 901, F, MIL | |
| DX 758 | Rossheim v Francis.pdf | SOS_0163386-SOS_0163391;SOS_0632130-SOS_0632135 | 802, 401/402, 403, 901, F, MIL | |
| DX 759 | Hewitt.pdf | SOS_0188414-SOS_0188417;SOS_0632215-SOS_0632218 | 802, 401/402, 403, 901, F, MIL | |
| DX 760 | Patrica R Godwin v Alexander Francis.pdf | SOS_0162934-SOS_0162937;SOS_0632126-SOS_0632129 | 802, 401/402, 403, 901, F, MIL | |
| DX 761 | Wallett.pdf | SOS_0166926-SOS_0166929;SOS_ | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
|  |  | 0632207-SOS_0632210 |  |  |
| DX 762 | Grady Lee Gresham v Alexander Francis.pdf | SOS_0162920-SOS_0162924;SOS_0632112-SOS_0632116 | 802, 401/402, 403, 901, F, MIL |  |
| DX 763 | Douglas.pdf | SOS_0165038-SOS_0165042;SOS_0632192-SOS_0632196 | 802, 401/402, 403, 901, F, MIL |  |
| DX 764 | Basara.pdf | SOS_0188418-SOS_0188425;SOS_0632219-SOS_0632226 | 802, 401/402, 403, 901, F, MIL |  |
| DX 765 | Price v Francis.pdf | SOS_0163378-SOS_0163385 | 802, 401/402, 403, 901, F, MIL |  |
| DX 766 | Minney.pdf | SOS_0188426-SOS_0188429;SOS_0632227-SOS_0632230 | 802, 401/402, 403, 901, F, MIL |  |
| DX 767 | Rita.pdf | SOS_0166930-SOS_0166933;SOS_0632211-SOS_0632214 | 802, 401/402, 403, 901, F, MIL |  |
| DX 768 | Mahool v Francis.pdf | SOS_0163392-SOS_0163399;SOS_ | 802, 401/402, 403, 901, F, MIL |  |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | | 0632144-SOS_0632151 | | |
| DX 769 | Buonaiuto.pdf | SOS_0164416-SOS_0164419;SOS_0632156-SOS_0632159 | 802, 401/402, 403, 901, F, MIL | |
| DX 770 | Al Ford-1.pdf | SOS_0098986-SOS_0098987 | 802, 401/402, 403, 901, F, MIL | |
| DX 771 | Rayon Maurice Esty.pdf | SOS_0098982-SOS_0098983 | 802, 401/402, 403, 901, F, MIL | |
| DX 772 | James Samuel Bowers.pdf | SOS_0098972-SOS_0098973 | 802, 401/402, 403, 901, F, MIL | |
| DX 773 | Djevinska Louis.pdf | SOS_0099006-SOS_0099007 | 802, 401/402, 403, 901, F, MIL | |
| DX 774 | EFC 24-A553 Intake File 1.pdf | SOS_0098274-SOS_0098325 | 802, 401/402, 403, 901, F, MIL | |
| DX 775 | Al Ford-2.pdf | SOS_0098988-SOS_0098989 | 802, 401/402, 403, 901, F, MIL | |
| DX 776 | Morris Paul Newton v. Johnathan Howard Watson.pdf | SOS_0099048-SOS_0099049 | 802, 401/402, 403, 901, F, MIL | |
| DX 777 | Cameron McCallister.pdf | SOS_0099013-SOS_0099014 | 802, 401/402, 403, 901, F, MIL | |
| DX 778 | Leandra Smith.pdf | SOS_0099023-SOS_0099024 | 802, 401/402, 403, 901, F, MIL | |
| DX 779 | Lydia Pressey.pdf | SOS_0099019-SOS_0099020 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 780 | Kambriel Willis.pdf | SOS_0099031-SOS_0099032 | 802, 401/402, 403, 901, F, MIL | |
| DX 781 | Wayne Segraves.pdf | SOS_0099021-SOS_0099022 | 802, 401/402, 403, 901, F, MIL | |
| DX 782 | Timothy Deangelo Henderson.pdf | SOS_0099010-SOS_0099012 | 802, 401/402, 403, 901, F, MIL | |
| DX 783 | Kashira Millhouse.pdf | SOS_0099015-SOS_0099016 | 802, 401/402, 403, 901, F, MIL | |
| DX 784 | 01-Complaint.pdf | SOS_0098856-SOS_0098860 | 802, 401/402, 403, 901, F, MIL | |
| DX 785 | Martin P. Eisner.pdf | SOS_0098980-SOS_0098981 | 802, 401/402, 403, 901, F, MIL | |
| DX 786 | Walker.pdf | SOS_0164424-SOS_0164427;SOS_0632164-SOS_0632167 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 787 | Tara Perry v. Gabrielle Gauthier.pdf | SOS_0098996-SOS_0098997 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 788 | Lisa A. Dobbs v. Jeremy Matthews.pdf | SOS_0099056-SOS_0099057 | 802, 401/402, 403, 901, F, MIL | |
| DX 789 | 004.pdf | SOS_0098409 | 802, 401/402, 403, 901, F, MIL | |
| DX 790 | David L. Stiller v. Johnathan Howard Watson.pdf | SOS_0099050-SOS_0099051 | 802, 401/402, 403, 901, F, MIL | |
| DX 791 | Milsania Diaz.pdf | SOS_0098978-SOS_0098979 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 792 | Al Ford.pdf | SOS_0098984-SOS_0098985 | 802, 401/402, 403, 901, F, MIL | |
| DX 793 | Al Ford-3.pdf | SOS_0098990-SOS_0098991 | 802, 401/402, 403, 901, F, MIL | |
| DX 794 | 2024 SOE Lewis-Dickey Petition 202402091448.pdf | SOS_0098668-SOS_0098694 | 802, 401/402, 403, 901, F, MIL | |
| DX 795 | Alfred J Shipman Sr. v. Denisha Huff.pdf | SOS_0099037-SOS_0099038 | 802, 401/402, 403, 901, F, MIL | |
| DX 796 | Donella Marie Harriel.pdf | SOS_0099000-SOS_0099001 | 802, 401/402, 403, 901, F | |
| DX 797 | Sheronnie Dean.pdf | SOS_0098976-SOS_0098977 | 802, 401/402, 403, 901, F, MIL | |
| DX 798 | Alfred Joachim v. Gabrielle Gauthier.pdf | SOS_0099041-SOS_0099042 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 799 | Gary Todd Case File.pdf | SOS_0158120-SOS_0158129 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 800 | Sarah G. Chaiklin v. Jeremy Matthews.pdf | SOS_0099058-SOS_0099059 | 802, 401/402, 403, 901, F, MIL | |
| DX 801 | Stephanie Lucas.pdf | SOS_0099008-SOS_0099009 | 802, 401/402, 403, 901, F, MIL | |
| DX 802 | Jordan King v. John Matthew Maas.pdf | SOS_0099043 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 803 | Rico Black.pdf | SOS_0098970-SOS_0098971 | 802, 401/402, 403, 901, F, MIL | |
| DX 804 | EFC 24-A527 Intake File 1.pdf | SOS_0098011-SOS_0098023 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 805 | Beverly Melton v. Moses Mitchell.pdf | SOS_0099062-SOS_0099063 | 802, 401/402, 403, 901, F, MIL | |
| DX 806 | Dolores Ann Key v Alexander Francis.pdf | SOS_0162916-SOS_0162919;SOS_0632108-SOS_0632111 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 807 | EFC 24-A552 Intake File 1.pdf | SOS_0098562-SOS_0098569 | 802, 401/402, 403, 901, F, MIL | |
| DX 808 | Luke B Givens v Alexander Francis.pdf | SOS_0162930-SOS_0162933;SOS_0632122-SOS_0632125 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 809 | Christopher James Green.pdf | SOS_0098998-SOS_0098999 | 802, 401/402, 403, 901, F, MIL | |
| DX 810 | Carmen Alitza Harrison v. Johnathan Howard Watson.pdf | SOS_0099046-SOS_0099047 | 802, 401/402, 403, 901, F, MIL | |
| DX 811 | Smeralda Telisme.pdf | SOS_0099029-SOS_0099030 | 802, 401/402, 403, 901, F, MIL | |
| DX 812 | Justin Ray Cloud.pdf | SOS_0098974-SOS_0098975 | 802, 401/402, 403, 901, F, MIL | |
| DX 813 | Sarah A. Richards v. Denisha Huff.pdf | SOS_0099039-SOS_0099040 | 802, 401/402, 403, 901, F, MIL | |
| DX 814 | Bonnie Tassi.pdf | SOS_0099027-SOS_0099028 | 802, 401/402, 403, 901, F, MIL | |
| DX 815 | Isaac McCants Wilson.pdf | SOS_0099033-SOS_0099034 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 816 | Jamie Friend.pdf | SOS_0098992-SOS_0098993 | 802, 401/402, 403, 901, F, MIL | |
| DX 817 | Banko.pdf | SOS_0164432-SOS_0164437 | 802, 401/402, 403, 901, F, MIL | |
| DX 818 | Kristofer Kareen Harris.pdf | SOS_0099002-SOS_0099003 | 802, 401/402, 403, 901, F, MIL | |
| DX 819 | Alonzo Pointer.pdf | SOS_0099017-SOS_0099018 | 802, 401/402, 403, 901, F, MIL | |
| DX 820 | James T. Huff v. Jeremy Matthews.pdf | SOS_0099052-SOS_0099053 | 802, 401/402, 403, 901, F, MIL | |
| DX 821 | Marlene Jolanda Grant.pdf | SOS_0098994-SOS_0098995 | 802, 401/402, 403, 901, F, MIL | |
| DX 822 | Michael V. Carone v. Denise Huff.pdf | SOS_0099035-SOS_0099036 | 802, 401/402, 403, 901, F, MIL | |
| DX 823 | EFC 24-A550 Intake File 2.pdf;DOC012424-01242024134632.pdf | SOS_0098215-SOS_0098218 | 802, 401/402, 403, 901, F, MIL | |
| DX 824 | Marva P. Grant v. Jeremy Matthews.pdf | SOS_0099054-SOS_0099055 | 802, 401/402, 403, 901, F, MIL | |
| DX 825 | Cross.pdf | SOS_0164420-SOS_0164423;SOS_0632160-SOS_0632163 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 826 | Natasha Jordan.pdf | SOS_0099004-SOS_0099005 | 802, 401/402, 403, 901, F, MIL | |
| DX 827 | Catalina Sweat.pdf | SOS_0099025-SOS_0099026 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 828 | attachments for final referral letter.pdf | SOS_0098529-SOS_0098553 | 802, 401/402, 403, 901, F, MIL | |
| DX 829 | 003.pdf | SOS_0099225-SOS_0099234 | 802, 401/402, 403, 901, F, MIL | |
| DX 830 | 001.pdf | SOS_0099181-SOS_0099208 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 831 | 002.pdf | SOS_0099209-SOS_0099224 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 832 | CLA20231115_PIL 2205 (20231115 0521 PM).pdf | SOS_0094731-SOS_0095221 | 802, 401/402, 403, 901, F, MIL | |
| DX 833 | CLA20231005_PIL 2205 (20231005 1241 PM).pdf | SOS_0086292-SOS_0087084 | 802, 401/402, 403, 901, F, MIL | |
| DX 834 | CLA20231115_PIL 2205 2204 (20231115 0519 PM).pdf | SOS_0093117-SOS_0094116 | 802, 401/402, 403, 901, F, MIL | |
| DX 835 | CLA20231115_PIL 2205 (20231117 1108 AM).pdf | SOS_0096295-SOS_0097293 | 802, 401/402, 403, 901, F, MIL | |
| DX 836 | Nov. 1, 2023 Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) Royal Shepherd, Aaron Zembellas.msg | SOS_0008193-SOS_0008194 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 837 | Initiative Petition 23-07.msg | SOS_0008315 | 802, 401/402, 403, 901, F, MIL | |
| DX 838 | Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) for OECS.msg | SOS_0004731 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 839 | Duval County issues.msg | SOS_0007354 | 802, 401/402, 403, 901, F, MIL | |
| DX 840 | Initiative Petition .msg | SOS_0065083 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 842 | EXEMPT Petitions received for Deceased Voters.msg | SOS_0106232 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 843 | IP23-07.23_DEC_62997_3.pdf | SOS_0106233-SOS_0106242 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 844 | OECS State Attorney referral George Edward Andrews and Jamie Johnson potential circulator fraud - Initiative Petition - Floridians Protecting Freedom - Amendment to Limit Government Interference with Abortion.msg | SOS_0106256-SOS_0106257 | 802, 401/402, 403, 901, F, NC | |
| DX 845 | FW February 20, 2024 Leon County Supervisor of Elections Election Fraud Complaint Form (DS-DE 34) Kenyatta Deon Dickey Paid Petition Circulator #54515.msg | SOS_0168674-SOS_0168675 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 846 | Potentially Fraudulent Petitions.msg | SOS_0106723-SOS_0106724 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 847 | SKM_C450i23092714421.pdf | SOS_0106258-SOS_0106261 | 802, 401/402, 403, 901, F | |
| DX 848 | Excel Detail - Mismatched Signatures.xlsx | SOS_0106763 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 849 | Petitions - Mismatched Signatures.pdf | SOS_0106725-SOS_0106762 | 802, 401/402, 403, 901, F, MIL | |
| DX 850 | FW Petition Complaint scan.msg | SOS_0106403 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 851 | Petition Complaint.pdf | SOS_0106404-SOS_0106406 | 802, 401/402, 403, 901, F, MIL | |
| DX 852 | CirculatorKorber.pdf | SOS_0104689-SOS_0104692 | 802, 401/402, 403, 901, F, MIL | |
| DX 853 | Circulator.korber.pdf | SOS_0104687-SOS_0104688 | 802, 401/402, 403, 901, F, MIL | |
| DX 854 | Circulator.Bellefleur.pdf | SOS_0104699-SOS_0104704 | 802, 401/402, 403, 901, F, MIL | |
| DX 855 | Circulator.Guidicy.pdf | SOS_0104693-SOS_0104698 | 802, 401/402, 403, 901, F, MIL | |
| DX 856 | Hernando Co SOE complaint.msg | SOS_0106626-SOS_0106627 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 857 | docs for mark0001.pdf | SOS_0106628-SOS_0106664 | 802, 401/402, 403, 901, F, MIL | |
| DX 858 | RE Fraud Complaint Question.msg | SOS_0103355-SOS_0103357 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 859 | Dworsky, Zachary.pdf | SOS_0103358-SOS_0103359 | 802, 401/402, 403, 901, F, NC | |
| DX 860 | Dworsky, Zachary Supporting Docs.pdf | SOS_0103360-SOS_0103396 | 802, 401/402, 403, 901, F | |
| DX 861 | Fwd Initiative Petition 2307.msg | SOS_0583393-SOS_0583395 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 862 | Circulator 61807.pdf | SOS_0583396-SOS_0583406 | 802, 401/402, 403, 901, F, MIL | |
| DX 863 | Circulator 20064.pdf | SOS_0583407-SOS_0583414 | 802, 401/402, 403, 901, F, MIL | |
| DX 864 | Circulator 56574.pdf | SOS_0583415-SOS_0583430 | 802, 401/402, 403, 901, F, MIL | |
| DX 865 | SKM_C450i23100410271.pdf | SOS_0106332-SOS_0106333 | 802, 401/402, 403, 901, F | |
| DX 866 | SKM_C450i23100410291.pdf | SOS_0106295-SOS_0106297 | 802, 401/402, 403, 901, F, MIL | |
| DX 867 | SKM_C450i23100410280.pdf | SOS_0106316-SOS_0106317 | 802, 401/402, 403, 901, F | |
| DX 868 | SKM_C450i23100410292.pdf | SOS_0106329-SOS_0106331 | 802, 401/402, 403, 901, F, MIL | |
| DX 869 | SKM_C450i23100410282.pdf | SOS_0106314-SOS_0106315 | 802, 401/402, 403, 901, F | |
| DX 870 | SKM_C450i23100410281.pdf | SOS_0106289-SOS_0106294 | 802, 401/402, 403, 901, F | |
| DX 871 | FW Constitutional Amendment Initiative Petition Form fraud.msg | SOS_0104293 | 802, 401/402, 403, 901, F, MIL | |
| DX 872 | U64875D1X118525_07112023_162933 029078.pdf | SOS_0104294 | 802, 401/402, 403, 901, F, MIL | |
| DX 873 | RE {External E-mail} petition circulator.msg | SOS_0168427-SOS_0168429 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 874 | Schollard, Elizabeth petition.pdf | SOS_0168430 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 875 | Abortion Petition Forms.pdf | SOS_0173827-SOS_0173831 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 876 | Petition materials.msg | SOS_0101573 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 877 | FW Initiative Petition 2307.msg | SOS_0106589-SOS_0106590 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 878 | Circulator 61807.pdf | SOS_0106607-SOS_0106617 | 802, 401/402, 403, 901, F, MIL | |
| DX 879 | Circulator 20064.pdf | SOS_0106618-SOS_0106625 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 880 | Circulator 56574.pdf | SOS_0106591-SOS_0106606 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 881 | FW Elections Fraud Complaint Constitutional Amendment petition fraud.msg | SOS_0100774-SOS_0100775 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 882 | Martinez.Brandi.2021.pdf | SOS_0100781-SOS_0100785 | 802, 401/402, 403, 901, F, MIL | |
| DX 883 | Dorsey.Allen.2021.pdf | SOS_0100776-SOS_0100780 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 884 | Sonya Mitchell - REC 20230808.pdf | SOS_0105378-SOS_0105381 | 802, 401/402, 403, 901, F, NC | |
| DX 885 | Gloria Ferguson - REC 20230808.pdf | SOS_0105386-SOS_0105389 | 802, 401/402, 403, 901, F | |
| DX 886 | John McLaughlin - REC 20230808.pdf | SOS_0105382-SOS_0105385 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 887 | FW PetitionsPetition Circulators - RE numbers.msg | SOS_0002887-SOS_0002888 | 802, 401/402, 403, 901, F, MIL | |
| DX 888 | Fw Fraudulent Petition.msg | SOS_0627194-SOS_0627196 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 889 | ELECTIONS FRAUD COMPLAINT CANTU,PAULA.pdf | SOS_0627197-SOS_0627198 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 890 | CANTU,PAULA DECEASED VOTER.pdf | SOS_0627199-SOS_0627200 | 802, 403, 901, F, NC, MIL | |
| DX 891 | FW Possible Fraudulent Petitions.msg | SOS_0626567-SOS_0626568 | 802, 401/402, 403, 901, F, MIL | |
| DX 892 | Fradulent Petitions 2307 05142025.pdf | SOS_0626569-SOS_0626583 | 802, 401/402, 403, 901, F, MIL | |
| DX 893 | Perez #57644.pdf | SOS_0173553-SOS_0173559 | 802, 401/402, 403, 901, F, MIL | |
| DX 894 | 2501_Bad Sig_Circulator 29381 (2).pdf | SOS_0590288-SOS_0590371 | 802, 401/402, 403, 901, F, MIL | |
| DX 895 | Initiative Petition Issues.msg | SOS_0630837 | 802, 401/402, 403, 901, F, MIL | |
| DX 896 | JAC20250626_PetitionIssues_Batch34.pdf | SOS_0630838-SOS_0630843 | 802, 401/402, 403, 901, F, MIL | |
| DX 897 | JAC20250626_PetitionIssues_Batch35.pdf | SOS_0630844-SOS_0630849 | 802, 401/402, 403, 901, F, MIL | |
| DX 898 | Bad Sig_Circulator 29381.pdf | SOS_0590055-SOS_0590133 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 899 | FW Orange CountyInitiative Petitions - Post -February 1 Delivery - Anonymous Fraud Allegation.msg | SOS_0003072-SOS_0003073 | 802, 401/402, 403, 901, F, MIL | |
| DX 900 | Flagler Alexander Francis Petitions.msg | SOS_0629165 | 802, 401/402, 403, 901, F, MIL | |
| DX 901 | FedEx Boxes | SOS_0003074 | 802, 401/402, 403, 901, F, MIL | |
| DX 902 | B124_25-01_Alexander Francis 1.pdf | SOS_0629166-SOS_0629216 | 802, 403, 901, F, MIL | |
| DX 903 | B122_25-01_Alexander Francis.pdf | SOS_0629317-SOS_0629441 | 802, 401/402, 403, 901, F, MIL | |
| DX 904 | B123_25-01_Alexander Francis.pdf | SOS_0629217-SOS_0629316 | 802, 401/402, 403, 901, F, MIL | |
| DX 905 | public record request.msg | SOS_0186761 | 802, 401/402, 403, 901, F, MIL | |
| DX 906 | public record request.pdf | SOS_0186762-SOS_0186838 | 802, 401/402, 403, 901, F, MIL | |
| DX 907 | Fwd Initiative Petition 2307 - Potential Circulator Issue .msg | SOS_0106693-SOS_0106694 | 802, 401/402, 403, 901, F, MIL | |
| DX 908 | Circulator 64719.pdf | SOS_0106709-SOS_0106722 | 802, 401/402, 403, 901, F, MIL | |
| DX 909 | Circulator 64838.pdf | SOS_0106695-SOS_0106708 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 910 | RE Petition Request.msg | SOS_0586780-SOS_0586781 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 911 | FW Petition Fraud Complaint.msg | SOS_0173179 | 802, 401/402, 403, 901, F, MIL | |
| DX 912 | 2023-22696 MISC.pdf | SOS_0173184 | 802, 401/402, 403, 901, F, MIL | |
| DX 913 | Election Fraud Complaint .pdf | SOS_0173180-SOS_0173181 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 914 | B23_2501_Circulator 29381.pdf | SOS_0586782-SOS_0586802 | 802, 401/402, 403, 901, F, MIL | |
| DX 915 | Petitions with Invalid Signatures - 2nd email.msg | SOS_0583030-SOS_0583031 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 916 | RE Petition Request.msg | SOS_0586803-SOS_0586804 | 802, 401/402, 403, 901, F, MIL | |
| DX 917 | B23_2501_Circulator 29381 B.pdf | SOS_0586805-SOS_0586824 | 802, 401/402, 403, 901, F, MIL | |
| DX 918 | Circulator 64903.pdf | SOS_0583032-SOS_0583087 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 919 | Gardner, Marilyn C 106552548.pdf | SOS_0107054-SOS_0107057 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 920 | RE Petition Request.msg | SOS_0586758-SOS_0586759 | 802, 401/402, 403, 901, F, MIL | |
| DX 921 | JAMIE JOHNSON - Email 1 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105118-SOS_0105119 | 802, 401/402, 403, 901, F | |
| DX 922 | Fraudulent Petition Concerns Related to the 23-07 Initiative.msg | SOS_0106546-SOS_0106547 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 923 | Trevon Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0106579-SOS_0106580 | 802, 401/402, 403, 901, F, MIL | |
| DX 924 | B-47_Sydney Coleman_64900_23-07.pdf | SOS_0106586 | 802, 401/402, 403, 901, F, MIL | |
| DX 925 | Sydney Coleman_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0106587-SOS_0106588 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 926 | B-41_Trevon Johnson_64903_23-07.pdf | SOS_0106581-SOS_0106585 | 802, 401/402, 403, 901, F, MIL | |
| DX 927 | B-41_Sydney Coleman_64900_23-07.pdf | SOS_0106569-SOS_0106578 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 928 | B-47_Trevon Johnson_64903_23-07.pdf | SOS_0106548-SOS_0106568 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 929 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105154-SOS_0105155 | 802, 401/402, 403, 901, F, NC, | |
| DX 930 | Ardolino, Martha.pdf | SOS_0105130-SOS_0105131 | 802, 401/402, 901, F, NC, MIL | |
| DX 931 | Allen, Patreina.pdf | SOS_0105148-SOS_0105149 | 802, 401/402, 901, F, NC, MIL | |
| DX 932 | Allen, Wade.pdf | SOS_0105156-SOS_0105157 | 802, 401/402, 901, F, NC, MIL | |
| DX 933 | Baez, Clara.pdf | SOS_0105134-SOS_0105135 | 802, 401/402, 901, F, NC, MIL | |
| DX 934 | Axness, Nathan.pdf | SOS_0105128-SOS_0105129 | 802, 401/402, 901, F, NC, MIL | |
| DX 935 | Avant, Jaimie.pdf | SOS_0105158-SOS_0105159 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 936 | Axness, Christian.pdf | SOS_0105142-SOS_0105143 | 802, 401/402, 901, F, NC, MIL | |
| DX 937 | Bishop, Ashton.pdf | SOS_0105144-SOS_0105145 | 802, 401/402, 901, F, NC, MIL | |
| DX 938 | Arnold, Theron.pdf | SOS_0105122-SOS_0105123 | 802, 401/402, 901, F, NC, MIL | |
| DX 939 | Bare, Shari.pdf | SOS_0105152-SOS_0105153 | 802, 401/402, 901, F, NC, MIL | |
| DX 940 | Bova, Celina.pdf | SOS_0105140-SOS_0105141 | 802, 401/402, 901, F | |
| DX 941 | Balobnado Ramos, Silvia .pdf | SOS_0105160-SOS_0105161 | 802, 401/402, 901, F, NC, MIL | |
| DX 942 | Adams, Kristi.pdf | SOS_0105132-SOS_0105133 | 802, 401/402, 901, F | |
| DX 943 | Blinn, Emily.pdf | SOS_0105124-SOS_0105125 | 802, 401/402, 901, F, NC, MIL | |
| DX 944 | Alderman, Melissa.pdf | SOS_0105136-SOS_0105137 | 802, 401/402, 901, F, NC, MIL | |
| DX 945 | Bellento, Sandra.pdf | SOS_0105138-SOS_0105139 | 802, 401/402, 901, F, NC, MIL | |
| DX 946 | Bodden, Marian.pdf | SOS_0105126-SOS_0105127 | 802, 401/402, 901, F, NC, MIL | |
| DX 947 | Ardolina, Martha.pdf | SOS_0105120-SOS_0105121 | 802, 401/402, 901, F, NC, MIL | |
| DX 948 | Batten, Wendy.pdf | SOS_0105146-SOS_0105147 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 949 | Alaoui, Kristi.pdf | SOS_0105150-SOS_0105151 | 802, 401/402, 901, F, NC, MIL | |
| DX 950 | B23_2501_Circulator 29381 A.pdf | SOS_0586760-SOS_0586779 | 802, 401/402, 403, 901, F, MIL | |
| DX 951 | GEORGE ANDREWS - Email 5 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105606-SOS_0105607 | 802, 401/402, 901, F | |
| DX 952 | JAMIE JOHNSON - Email 4 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105270-SOS_0105271 | 802, 401/402, 901, F | |
| DX 953 | GEORGE ANDREWS - Email 2 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105444-SOS_0105445 | 802, 401/402, 901, F | |
| DX 954 | JAMIE JOHNSON - Email 5 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105324-SOS_0105325 | 802, 401/402, 901, F | |
| DX 955 | JAMIE JOHNSON - Email 3 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints -.msg | SOS_0105216-SOS_0105217 | 802, 401/402, 901, F | |
| DX 956 | JAMIE JOHNSON - Email 2 of 5 - Sumter County Supervisor of Elections - | SOS_0105162-SOS_0105163 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| | Submission of Election Fraud Complaints -.msg | | | |
| DX 957 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105298-SOS_0105299 | 802, 401/402, 901, F, | |
| DX 958 | Gaitan, Jennilyn.pdf | SOS_0105296-SOS_0105297 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 959 | Gonzalez, Monica.pdf | SOS_0105286-SOS_0105287 | 802, 401/402, 901, F, NC, MIL | |
| DX 960 | Oxendine, Chara.pdf | SOS_0105280-SOS_0105281 | 802, 401/402, 901, F, NC, MIL | |
| DX 961 | Richard, Tanya.pdf | SOS_0105278-SOS_0105279 | 802, 401/402, 901, F, NC, MIL | |
| DX 962 | Pearlman, Maria.pdf | SOS_0105314-SOS_0105315 | 802, 401/402, 901, F, NC, MIL | |
| DX 963 | Russell, Jennifer.pdf | SOS_0105320-SOS_0105321 | 802, 401/402, 901, F, NC, MIL | |
| DX 964 | O'Donnell, Terrence.pdf | SOS_0105294-SOS_0105295 | 802, 401/402, 901, F, | |
| DX 965 | Reagin, Tabatha.pdf | SOS_0105310-SOS_0105311 | 802, 401/402, 901, F, NC, MIL | |
| DX 966 | Roque', Jennifer.pdf | SOS_0105276-SOS_0105277 | 802, 401/402, 901, F, NC, MIL | |
| DX 967 | Phillips, Leather.pdf | SOS_0105304-SOS_0105305 | 802, 401/402, 901, F, NC, MIL | |
| DX 968 | Robinson, Amber.pdf | SOS_0105290-SOS_0105291 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 969 | Rosner, Shanna.pdf | SOS_0105288-SOS_0105289 | 802, 401/402, 901, F, NC, MIL | |
| DX 970 | Petty Erin.pdf | SOS_0105302-SOS_0105303 | 802, 401/402, 901, F, NC, MIL | |
| DX 971 | GEORGE ANDREWS - Email 3 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105498-SOS_0105499 | 802, 401/402, 901, F, | |
| DX 972 | Presley, Maxserlena.pdf | SOS_0105272-SOS_0105273 | 802, 401/402, 901, F, NC, MIL | |
| DX 973 | Reaves, Patricia.pdf | SOS_0105316-SOS_0105317 | 802, 401/402, 901, F, NC, MIL | |
| DX 974 | Rodriguez, Lidia.pdf | SOS_0105308-SOS_0105309 | 802, 401/402, 901, F, NC, MIL | |
| DX 975 | Sesler, Samantha.pdf | SOS_0105284-SOS_0105285 | 802, 401/402, 901, F, NC, MIL | |
| DX 976 | Polsley, Amber.pdf | SOS_0105282-SOS_0105283 | 802, 401/402, 901, F, NC, MIL | |
| DX 977 | Sedlock, Dale.pdf | SOS_0105292-SOS_0105293 | 802, 401/402, 901, F, NC, MIL | |
| DX 978 | Goins, Crystal.pdf | SOS_0105318-SOS_0105319 | 802, 401/402, 901, F, NC, MIL | |
| DX 979 | Plagge, York.pdf | SOS_0105306-SOS_0105307 | 802, 401/402, 901, F, NC, MIL | |
| DX 980 | Grady, Jean.pdf | SOS_0105322-SOS_0105323 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 981 | Oxendine, Phillip.pdf | SOS_0105274-SOS_0105275 | 802, 401/402, 901, F, NC, MIL | |
| DX 982 | Gavin, Shana.pdf | SOS_0105300-SOS_0105301 | 802, 401/402, 901, F, NC, MIL | |
| DX 983 | Santino, Katherine.pdf | SOS_0105312-SOS_0105313 | 802, 401/402, 901, F, NC, MIL | |
| DX 984 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105448-SOS_0105449 | 802, 401/402, 901, F | |
| DX 985 | Hufford, Jason.pdf | SOS_0105454-SOS_0105455 | 802, 401/402, 901, F, NC, MIL | |
| DX 986 | Duke, Lori.pdf | SOS_0105488-SOS_0105489 | 802, 401/402, 901, F, NC, MIL | |
| DX 987 | Finkley, Sharon.pdf | SOS_0105446-SOS_0105447 | 802, 401/402, 901, F, NC, MIL | |
| DX 988 | Evans, Katie.pdf | SOS_0105472-SOS_0105473 | 802, 401/402, 901, F, NC, MIL | |
| DX 989 | Dillon, Julia.pdf | SOS_0105464-SOS_0105465 | 802, 401/402, 901, F, NC, MIL | |
| DX 990 | Dietrich, Susan.pdf | SOS_0105492-SOS_0105493 | 802, 401/402, 901, F, NC, MIL | |
| DX 991 | Irving, Ashley.pdf | SOS_0105480-SOS_0105481 | 802, 401/402, 901, F, NC, MIL | |
| DX 992 | Doyle, Deborah.pdf | SOS_0105478-SOS_0105479 | 802, 401/402, 901, F, NC, MIL | |
| DX 993 | Eberlein, Taylor.pdf | SOS_0105462-SOS_0105463 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 994 | Duurvoort, Rene.pdf | SOS_0105460-SOS_0105461 | 802, 401/402, 901, F, NC, MIL | |
| DX 995 | Flowers, Ronda.pdf | SOS_0105468-SOS_0105469 | 802, 401/402, 901, F, NC, MIL | |
| DX 996 | Hart, Shewanda.pdf | SOS_0105484-SOS_0105485 | 802, 401/402, 901, F, NC, MIL | |
| DX 997 | Dalton, Anthony.pdf | SOS_0105474-SOS_0105475 | 802, 401/402, 901, F, NC, MIL | |
| DX 998 | Freeman, Daisy.pdf | SOS_0105458-SOS_0105459 | 802, 401/402, 901, F, NC, MIL | |
| DX 999 | Daily, Latoya.pdf | SOS_0105452-SOS_0105453 | 802, 401/402, 901, F, NC, MIL | |
| DX 1000 | Hart, Jolie.pdf | SOS_0105450-SOS_0105451 | 802, 401/402, 901, F, NC, MIL | |
| DX 1001 | Glenn, Nikita.pdf | SOS_0105486-SOS_0105487 | 802, 401/402, 901, F, NC, MIL | |
| DX 1002 | Black, Dakota.pdf | SOS_0105476-SOS_0105477 | 802, 401/402, 901, F, NC, MIL | |
| DX 1003 | Haire, John.pdf | SOS_0105466-SOS_0105467 | 802, 401/402, 901, F, NC, MIL | |
| DX 1004 | Giglotti, Ashlin.pdf | SOS_0105470-SOS_0105471 | 802, 401/402, 901, F, NC, MIL | |
| DX 1005 | Ferguson, Gloria.pdf | SOS_0105490-SOS_0105491 | 802, 401/402, 901, F | |
| DX 1006 | Downs, Diana.pdf | SOS_0105456-SOS_0105457 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1007 | Jackson, Nanette.pdf | SOS_0105482-SOS_0105483 | 802, 401/402, 901, F, NC, MIL | |
| DX 1008 | Ford, Jaleesa.pdf | SOS_0105494-SOS_0105495 | 802, 401/402, 901, F, NC, MIL | |
| DX 1009 | DJ, Yonne .pdf | SOS_0105496-SOS_0105497 | 802, 401/402, 901, F, NC, MIL | |
| DX 1010 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105614-SOS_0105615 | 802, 401/402, 901, F | |
| DX 1011 | Young, Rex.pdf | SOS_0105624-SOS_0105625 | 802, 401/402, 901, F, NC, MIL | |
| DX 1012 | Skipper, Bethany.pdf | SOS_0105616-SOS_0105617 | 802, 401/402, 901, F, NC, MIL | |
| DX 1013 | Stickle, Laurie.pdf | SOS_0105630-SOS_0105631 | 802, 401/402, 901, F, NC, MIL | |
| DX 1014 | Ziegner, Anita.pdf | SOS_0105608-SOS_0105609 | 802, 401/402, 901, F, NC, MIL | |
| DX 1015 | Williams, Dan.pdf | SOS_0105618-SOS_0105619 | 802, 401/402, 901, F, NC, MIL | |
| DX 1016 | Thornley, Jen.pdf | SOS_0105610-SOS_0105611 | 802, 401/402, 901, F, NC, MIL | |
| DX 1017 | Terry, Kaylee.pdf | SOS_0105632-SOS_0105633 | 802, 401/402, 901, F, NC, MIL | |
| DX 1018 | Solomon, Shadae.pdf | SOS_0105622-SOS_0105623 | 802, 401/402, 901, F, NC, MIL | |
| DX 1019 | Somers, Jaclyn.pdf | SOS_0105612-SOS_0105613 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1020 | Smith, Sommer.pdf | SOS_0105628-SOS_0105629 | 802, 401/402, 901, F, NC, MIL | |
| DX 1021 | Vann, Victoria.pdf | SOS_0105626-SOS_0105627 | 802, 401/402, 901, F, NC, MIL | |
| DX 1022 | White, Brittany.pdf | SOS_0105620-SOS_0105621 | 802, 401/402, 901, F, NC, MIL | |
| DX 1023 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105164-SOS_0105165 | 802, 401/402, 901, F | |
| DX 1024 | Hooten, Rhonda.pdf | SOS_0105168-SOS_0105169 | 802, 401/402, 901, F, NC, MIL | |
| DX 1025 | Meder, Lori.pdf | SOS_0105172-SOS_0105173 | 802, 401/402, 901, F, NC, MIL | |
| DX 1026 | Lewis, Lachrisha.pdf | SOS_0105202-SOS_0105203 | 802, 401/402, 901, F, NC, MIL | |
| DX 1027 | Lopez, Shekinah.pdf | SOS_0105192-SOS_0105193 | 802, 401/402, 901, F, NC, MIL | |
| DX 1028 | Lindo, Alexander.pdf | SOS_0105178-SOS_0105179 | 802, 401/402, 901, F, NC, MIL | |
| DX 1029 | Green, Theresa.pdf | SOS_0105170-SOS_0105171 | 802, 401/402, 901, F, NC, MIL | |
| DX 1030 | Michaud, Hope.pdf | SOS_0105200-SOS_0105201 | 802, 401/402, 901, F, NC, MIL | |
| DX 1031 | Mendez, Rebecca.pdf | SOS_0105210-SOS_0105211 | 802, 401/402, 901, F, NC, MIL | |
| DX 1032 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105340-SOS_0105341 | 802, 401/402, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1033 | Keys, April.pdf | SOS_0105208-SOS_0105209 | 802, 401/402, 901, F, NC, MIL | |
| DX 1034 | Simmons, Charhonda.pdf | SOS_0105352-SOS_0105353 | 802, 401/402, 901, F, NC, MIL | |
| DX 1035 | Linzy, Eric.pdf | SOS_0105184-SOS_0105185 | 802, 401/402, 901, F, NC, MIL | |
| DX 1036 | Stickle, Laurie.pdf | SOS_0105354-SOS_0105355 | 802, 401/402, 901, F, NC, MIL | |
| DX 1037 | Kniffin-Martin, Karen.pdf | SOS_0105204-SOS_0105205 | 802, 401/402, 901, F, NC, MIL | |
| DX 1038 | Taylor, Elicia.pdf | SOS_0105362-SOS_0105363 | 802, 401/402, 901, F, NC, MIL | |
| DX 1039 | Kelty, Tiffany.pdf | SOS_0105188-SOS_0105189 | 802, 401/402, 901, F, NC, MIL | |
| DX 1040 | Johnson, Chloe.pdf | SOS_0105214-SOS_0105215 | 802, 401/402, 901, F, NC, MIL | |
| DX 1041 | Spencer, Kari.pdf | SOS_0105334-SOS_0105335 | 802, 401/402, 901, F, NC, MIL | |
| DX 1042 | O'Bryan, Gitana.pdf | SOS_0105190-SOS_0105191 | 802, 401/402, 901, F, NC, MIL | |
| DX 1043 | Valancy, Mindi.pdf | SOS_0105332-SOS_0105333 | 802, 401/402, 901, F, NC, MIL | |
| DX 1044 | McBride, Tamera.pdf | SOS_0105166-SOS_0105167 | 802, 401/402, 901, F, NC, MIL | |
| DX 1045 | Smith, Sabrina.pdf | SOS_0105342-SOS_0105343 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1046 | Hayghe, Dakota.pdf | SOS_0105198-SOS_0105199 | 802, 401/402, 901, F, NC, MIL | |
| DX 1047 | Vaughn, Angie.pdf | SOS_0105346-SOS_0105347 | 802, 401/402, 901, F, NC, MIL | |
| DX 1048 | Neal, Edith.pdf | SOS_0105212-SOS_0105213 | 802, 401/402, 901, F, | |
| DX 1049 | Talley, Erin.pdf | SOS_0105330-SOS_0105331 | 802, 401/402, 901, F, NC, MIL | |
| DX 1050 | Jennings, Rachel.pdf | SOS_0105176-SOS_0105177 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1051 | Hughes, Riley.pdf | SOS_0105186-SOS_0105187 | 802, 401/402, 901, F, NC, MIL | |
| DX 1052 | Sesler-Lynum, Dierdra.pdf | SOS_0105350-SOS_0105351 | 802, 401/402, 901, F, NC, MIL | |
| DX 1053 | Holloway, Tabitha.pdf | SOS_0105196-SOS_0105197 | 802, 401/402, 901, F, NC, MIL | |
| DX 1054 | Jakoby, Hazel.pdf | SOS_0105326-SOS_0105327 | 802, 401/402, 901, F, NC, MIL | |
| DX 1055 | Layne, Shanna.pdf | SOS_0105206-SOS_0105207 | 802, 401/402, 901, F, NC, MIL | |
| DX 1056 | Valdez, Daisy.pdf | SOS_0105328-SOS_0105329 | 802, 401/402, 901, F, NC, MIL | |
| DX 1057 | Mallory, Madison.pdf | SOS_0105194-SOS_0105195 | 802, 401/402, 901, F, NC, MIL | |
| DX 1058 | Xayavong, Noy.pdf | SOS_0105356-SOS_0105357 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1059 | McClamma, Sheila .pdf | SOS_0105180-SOS_0105181 | 802, 401/402, 901, F, NC, MIL | |
| DX 1060 | Melton, Lisa.pdf | SOS_0105182-SOS_0105183 | 802, 401/402, 901, F, NC, MIL | |
| DX 1061 | Sowell, Veneer.pdf | SOS_0105360-SOS_0105361 | 802, 401/402, 901, F, NC, MIL | |
| DX 1062 | Mccaslin, Dee.pdf | SOS_0105174-SOS_0105175 | 802, 401/402, 901, F, NC, MIL | |
| DX 1063 | Terry, Kaylee.pdf | SOS_0105344-SOS_0105345 | 802, 401/402, 901, F, NC, MIL | |
| DX 1064 | Shiflet, Garrett.pdf | SOS_0105338-SOS_0105339 | 802, 401/402, 901, F, NC, MIL | |
| DX 1065 | Terry, Andrew.pdf | SOS_0105358-SOS_0105359 | 802, 401/402, 901, F, NC, MIL | |
| DX 1066 | Humes, Cheryl.pdf | SOS_0105336-SOS_0105337 | 802, 401/402, 901, F, NC, MIL | |
| DX 1067 | Wood Janah.pdf | SOS_0105348-SOS_0105349 | 802, 401/402, 901, F, NC, MIL | |
| DX 1068 | Jamie Johnson_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105230-SOS_0105231 | 802, 401/402, 901, F | |
| DX 1069 | Cabaj, Justine.pdf | SOS_0105248-SOS_0105249 | 802, 401/402, 901, F, NC, MIL | |
| DX 1070 | Doremus, Lydia.pdf | SOS_0105254-SOS_0105255 | 802, 401/402, 901, F, NC, MIL | |
| DX 1071 | Davis, Tiffany.pdf | SOS_0105240-SOS_0105241 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1072 | Bryant, Krystal.pdf | SOS_0105252-SOS_0105253 | 802, 401/402, 901, F, NC, MIL | |
| DX 1073 | Coney, Jasmine.pdf | SOS_0105222-SOS_0105223 | 802, 401/402, 901, F, NC, MIL | |
| DX 1074 | Buckhannon, Bailey.pdf | SOS_0105268-SOS_0105269 | 802, 401/402, 901, F, NC, MIL | |
| DX 1075 | Edwards, Jasmine.pdf | SOS_0105246-SOS_0105247 | 802, 401/402, 901, F, NC, MIL | |
| DX 1076 | Degarmo, Lacy.pdf | SOS_0105218-SOS_0105219 | 802, 401/402, 901, F, NC, MIL | |
| DX 1077 | Doy, Trishell.pdf | SOS_0105264-SOS_0105265 | 802, 401/402, 901, F, NC, MIL | |
| DX 1078 | Cissel, Kevin.pdf | SOS_0105244-SOS_0105245 | 802, 401/402, 901, F, NC, MIL | |
| DX 1079 | Farren, Sanuel.pdf | SOS_0105266-SOS_0105267 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1080 | Foley, Jeremiah.pdf | SOS_0105238-SOS_0105239 | 802, 401/402, 901, F, NC, MIL | |
| DX 1081 | Edwards, Teri.pdf | SOS_0105250-SOS_0105251 | 802, 401/402, 901, F, NC, MIL | |
| DX 1082 | Erving, Katrina.pdf | SOS_0105220-SOS_0105221 | 802, 401/402, 901, F, NC, MIL | |
| DX 1083 | Cissel, Courtney.pdf | SOS_0105242-SOS_0105243 | 802, 401/402, 901, F, NC, MIL | |
| DX 1084 | Chorma, Jennifer.pdf | SOS_0105232-SOS_0105233 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1085 | Coney, Justin.pdf | SOS_0105256-<br>SOS_0105257 | 802, 401/402, 901, F, NC, MIL | |
| DX 1086 | Everett, Desire.pdf | SOS_0105236-<br>SOS_0105237 | 802, 401/402, 901, F, NC, MIL | |
| DX 1087 | Driesenga, April.pdf | SOS_0105234-<br>SOS_0105235 | 802, 401/402, 901, F, NC, MIL | |
| DX 1088 | Felton, Shakora.pdf | SOS_0105226-<br>SOS_0105227 | 802, 401/402, 901, F, NC, MIL | |
| DX 1089 | Christensen. Amanda.pdf | SOS_0105262-<br>SOS_0105263 | 802, 401/402, 901, F, NC, MIL | |
| DX 1090 | Ellerman, Sadie.pdf | SOS_0105224-<br>SOS_0105225 | 802, 401/402, 901, F, NC, MIL | |
| DX 1091 | Capen, Candice.pdf | SOS_0105258-<br>SOS_0105259 | 802, 401/402, 901, F, NC, MIL | |
| DX 1092 | Buzzie, Kenneth.pdf | SOS_0105228-<br>SOS_0105229 | 802, 401/402, 901, F, NC, MIL | |
| DX 1093 | Everett, Marty.pdf | SOS_0105260-<br>SOS_0105261 | 802, 401/402, 901, F, NC, MIL | |
| DX 1094 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105518-<br>SOS_0105519 | 802, 401/402, 901, F | |
| DX 1095 | MITCHELL, SONYA.pdf | SOS_0105524-<br>SOS_0105525 | 802, 401/402, 901, F | |
| DX 1096 | Linde, Zseth.pdf | SOS_0105528-<br>SOS_0105529 | 802, 401/402, 901, F, NC, MIL | |
| DX 1097 | Mapp, Shawn.pdf | SOS_0105532-<br>SOS_0105533 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1098 | James, Patience.pdf | SOS_0105546-SOS_0105547 | 802, 401/402, 901, F, NC, MIL | |
| DX 1099 | Kirby, Dyral.pdf | SOS_0105538-SOS_0105539 | 802, 401/402, 901, F, NC, MIL | |
| DX 1100 | Napolitano, Dana.pdf | SOS_0105522-SOS_0105523 | 802, 401/402, 901, F, NC, MIL | |
| DX 1101 | Johnson, Carol.pdf | SOS_0105514-SOS_0105515 | 802, 401/402, 901, F, NC, MIL | |
| DX 1102 | Law, Laura.pdf | SOS_0105512-SOS_0105513 | 802, 401/402, 901, F, NC, MIL | |
| DX 1103 | Lasane, Tasha.pdf | SOS_0105540-SOS_0105541 | 802, 401/402, 901, F, NC, MIL | |
| DX 1104 | Mikeals, Emily.pdf | SOS_0105530-SOS_0105531 | 802, 401/402, 901, F, NC, MIL | |
| DX 1105 | McCullough, K.pdf | SOS_0105504-SOS_0105505 | 802, 401/402, 901, F, NC, MIL | |
| DX 1106 | Joiner, Micah.pdf | SOS_0105508-SOS_0105509 | 802, 401/402, 901, F, NC, MIL | |
| DX 1107 | Lodwick, Kevin.pdf | SOS_0105526-SOS_0105527 | 802, 401/402, 901, F, NC, MIL | |
| DX 1108 | Jroski, Jesse.pdf | SOS_0105516-SOS_0105517 | 802, 401/402, 901, F, NC, MIL | |
| DX 1109 | McCormick, M.pdf | SOS_0105520-SOS_0105521 | 802, 401/402, 901, F, NC, MIL | |
| DX 1110 | Luke Catherine.pdf | SOS_0105502-SOS_0105503 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1111 | Kranz, Emilie.pdf | SOS_0105536-SOS_0105537 | 802, 401/402, 901, F, NC, MIL | |
| DX 1112 | Mason, Samantha.pdf | SOS_0105544-SOS_0105545 | 802, 401/402, 901, F, NC, MIL | |
| DX 1113 | Latimer, Tiffany.pdf | SOS_0105550-SOS_0105551 | 802, 401/402, 901, F, NC, MIL | |
| DX 1114 | Nelson, Melanie.pdf | SOS_0105506-SOS_0105507 | 802, 401/402, 901, F, NC, MIL | |
| DX 1115 | Maines, Michelle.pdf | SOS_0105548-SOS_0105549 | 802, 401/402, 901, F, NC, MIL | |
| DX 1116 | Douglas, Shu.pdf | SOS_0105542-SOS_0105543 | 802, 401/402, 901, F, NC, MIL | |
| DX 1117 | Miller, Nicole.pdf | SOS_0105510-SOS_0105511 | 802, 401/402, 901, F, NC, MIL | |
| DX 1118 | Livesey, Kristen.pdf | SOS_0105534-SOS_0105535 | 802, 401/402, 901, F, NC, MIL | |
| DX 1119 | Mojica, Ashley.pdf | SOS_0105500-SOS_0105501 | 802, 401/402, 901, F, NC, MIL | |
| DX 1120 | SKM_C450i23092714421.pdf | SOS_0582737-SOS_0582740 | 802, 401/402, 901, F | |
| DX 1121 | Criminal Initiative Petition Referral - Flagler County.msg | SOS_0624537 | 802, 401/402, 403, 901, F, MIL | |
| DX 1122 | PCC 22-08 - Frederic Sa v. Vincent Ivory - Combined.pdf | SOS_0624538-SOS_0624541 | 802, 401/402, 403, 901, F, MIL | |
| DX 1123 | FW Concern – Initiative Petition Submitted by Deceased Voter.msg | SOS_0586846-SOS_0586848 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1124 | Jackson, Sandra Intiative Petition-OECS.png | SOS_0586852 | 802, 403, 901, F, MIL | |
| DX 1125 | GEORGE ANDREWS - Email 1 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105390-SOS_0105391 | 802, 401/402, 901, F | |
| DX 1126 | GEORGE ANDREWS - Email 4 of 5 - Sumter County Supervisor of Elections - Submission of Election Fraud Complaints.msg | SOS_0105552-SOS_0105553 | 802, 401/402, 901, F | |
| DX 1127 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105416-SOS_0105417 | 802, 401/402, 901, F, NC, MIL | |
| DX 1128 | Ausley, Terry.pdf | SOS_0105414-SOS_0105415 | 802, 401/402, 901, F, NC, MIL | |
| DX 1129 | Bennett, Megan.pdf | SOS_0105430-SOS_0105431 | 802, 401/402, 901, F, NC, MIL | |
| DX 1130 | Banks, Seth.pdf | SOS_0105402-SOS_0105403 | 802, 401/402, 901, F, NC, MIL | |
| DX 1131 | Couch, Libby.pdf | SOS_0105400-SOS_0105401 | 802, 401/402, 901, F, NC, MIL | |
| DX 1132 | Lee, Kiana.pdf | SOS_0105434-SOS_0105435 | 802, 401/402, 901, F, NC, MIL | |
| DX 1133 | Bigge, Jennifer.pdf | SOS_0105394-SOS_0105395 | 802, 401/402, 901, F, NC, MIL | |
| DX 1134 | Bellamy, April.pdf | SOS_0105418-SOS_0105419 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1135 | Chavez, Tina.pdf | SOS_0105398-SOS_0105399 | 802, 401/402, 901, F, NC, MIL | |
| DX 1136 | Bailey, Sham.pdf | SOS_0105440-SOS_0105441 | 802, 401/402, 901, F, NC, MIL | |
| DX 1137 | Becton, Tammy.pdf | SOS_0105404-SOS_0105405 | 802, 401/402, 901, F, NC, MIL | |
| DX 1138 | Clark, Dylan.pdf | SOS_0105428-SOS_0105429 | 802, 401/402, 901, F, NC, MIL | |
| DX 1139 | Baez, Clara.pdf | SOS_0105432-SOS_0105433 | 802, 401/402, 901, F, NC, MIL | |
| DX 1140 | Brant, Carol.pdf | SOS_0105422-SOS_0105423 | 802, 401/402, 901, F, NC, MIL | |
| DX 1141 | Cummings, Sherrl.pdf | SOS_0105420-SOS_0105421 | 802, 401/402, 901, F, NC, MIL | |
| DX 1142 | Citroen, Karin.pdf | SOS_0105438-SOS_0105439 | 802, 401/402, 901, F, NC, MIL | |
| DX 1143 | Bird, Chana.pdf | SOS_0105408-SOS_0105409 | 802, 401/402, 901, F, NC, MIL | |
| DX 1144 | Boone, Audrey.pdf | SOS_0105424-SOS_0105425 | 802, 401/402, 901, F, NC, MIL | |
| DX 1145 | Boan, Marie.pdf | SOS_0105442-SOS_0105443 | 802, 401/402, 901, F, NC, MIL | |
| DX 1146 | Bailey, Jantzen.pdf | SOS_0105436-SOS_0105437 | 802, 401/402, 901, F, NC, MIL | |
| DX 1147 | Adkins, Daniel.pdf | SOS_0105410-SOS_0105411 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1148 | Bell, Kristin.pdf | SOS_0105406-SOS_0105407 | 802, 401/402, 901, F, NC, MIL | |
| DX 1149 | Chavis, Lisa.pdf | SOS_0105426-SOS_0105427 | 802, 401/402, 901, F, NC, MIL | |
| DX 1150 | Black, Laurel.pdf | SOS_0105392-SOS_0105393 | 802, 401/402, 901, F, NC, MIL | |
| DX 1151 | Castro, Ranel.pdf | SOS_0105412-SOS_0105413 | 802, 401/402, 901, F, NC, MIL | |
| DX 1152 | BC, Mischelle.pdf | SOS_0105396-SOS_0105397 | 802, 401/402, 901, F, NC, MIL | |
| DX 1153 | George Andrews_ELECTIONS FRAUD COMPLAINTS dsde34.pdf | SOS_0105604-SOS_0105605 | 802, 401/402, 901, F, NC, MIL | |
| DX 1154 | Plue, Michell.pdf | SOS_0105558-SOS_0105559 | 802, 401/402, 901, F, NC, MIL | |
| DX 1155 | Ruiz, Michele.pdf | SOS_0105598-SOS_0105599 | 802, 401/402, 901, F, NC, MIL | |
| DX 1156 | Sisson, Kristin.pdf | SOS_0105582-SOS_0105583 | 802, 401/402, 901, F, NC, MIL | |
| DX 1157 | Piskura, Melissa.pdf | SOS_0105560-SOS_0105561 | 802, 401/402, 901, F, NC, MIL | |
| DX 1158 | Rice, Troy.pdf | SOS_0105596-SOS_0105597 | 802, 401/402, 901, F, NC, MIL | |
| DX 1159 | Ruiz, Pamela.pdf | SOS_0105576-SOS_0105577 | 802, 401/402, 901, F, NC, MIL | |
| DX 1160 | Reagan, Alyssa.pdf | SOS_0105602-SOS_0105603 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1161 | Norris, Terra.pdf | SOS_0105570-SOS_0105571 | 802, 401/402, 901, F, NC, MIL | |
| DX 1162 | Ryburn,Natalie.pdf | SOS_0105566-SOS_0105567 | 802, 401/402, 901, F, NC, MIL | |
| DX 1163 | Russo, Erinn.pdf | SOS_0105580-SOS_0105581 | 802, 401/402, 901, F, NC, MIL | |
| DX 1164 | Sandor, Jennifer.pdf | SOS_0105564-SOS_0105565 | 802, 401/402, 901, F, NC, MIL | |
| DX 1165 | Santana, Addam.pdf | SOS_0105600-SOS_0105601 | 802, 401/402, 901, F, NC, MIL | |
| DX 1166 | Reagin, Tabatha.pdf | SOS_0105592-SOS_0105593 | 802, 401/402, 901, F, NC, MIL | |
| DX 1167 | Pukys, Brittney.pdf | SOS_0105554-SOS_0105555 | 802, 401/402, 901, F, NC, MIL | |
| DX 1168 | Schwartz, Nat.pdf | SOS_0105586-SOS_0105587 | 802, 401/402, 901, F, NC, MIL | |
| DX 1169 | Reboe, Lisa.pdf | SOS_0105588-SOS_0105589 | 802, 401/402, 901, F, NC, MIL | |
| DX 1170 | Perrone, Amanda.pdf | SOS_0105568-SOS_0105569 | 802, 401/402, 901, F, NC, MIL | |
| DX 1171 | Parent, Tatiana.pdf | SOS_0105590-SOS_0105591 | 802, 401/402, 901, F, NC, MIL | |
| DX 1172 | Shamp, Darren.pdf | SOS_0105578-SOS_0105579 | 802, 401/402, 901, F, NC, MIL | |
| DX 1173 | Ryburn, Colleen.pdf | SOS_0105572-SOS_0105573 | 802, 401/402, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1174 | Seufert, Shawn.pdf | SOS_0105562-SOS_0105563 | 802, 401/402, 901, F, NC, MIL | |
| DX 1175 | Saul, Lisa.pdf | SOS_0105584-SOS_0105585 | 802, 401/402, 901, F, NC, MIL | |
| DX 1176 | Shaw, David.pdf | SOS_0105556-SOS_0105557 | 802, 401/402, 901, F, NC, MIL | |
| DX 1177 | Sesler, Samantha.pdf | SOS_0105594-SOS_0105595 | 802, 401/402, 901, F, NC, MIL | |
| DX 1178 | Robinson, Amber.pdf | SOS_0105574-SOS_0105575 | 802, 401/402, 901, F, NC, MIL | |
| DX 1179 | All Voters Vote, Inc. - Initiative Petitions.msg.eml | SOS_0101397-SOS_0101398 | 802, 401/402, 403, 901, F, MIL | |
| DX 1180 | Florida Citizen Voters - Initiative Petitions.msg.eml | SOS_0101477-SOS_0101478 | 802, 401/402, 403, 901, F, MIL | |
| DX 1181 | SKM_C454e19080612330.pdf | SOS_0101399-SOS_0101476 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1182 | SKM_C454e19071916450.pdf | SOS_0101479-SOS_0101516 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1183 | 001.pdf | SOS_0615446-SOS_0615453 | 802, 901, F | |
| DX 1184 | 001.pdf | SOS_0615441-SOS_0615445 | 802, 901, F | |
| DX 1185 | 001.pdf | SOS_0615794-SOS_0615936 | 802, 401/402, 403, 901, F, MIL | |
| DX 1186 | 005.pdf | SOS_0621358-SOS_0621374 | 802, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1187 | 002.pdf | SOS_0615454-SOS_0615476 | 802, 901, F | |
| DX 1188 | 003.pdf | SOS_0615477-SOS_0615480 | 802, 901, F | |
| DX 1189 | 001.pdf | SOS_0616322-SOS_0616325 | 802, 901, F | |
| DX 1190 | 005.pdf | SOS_0616016-SOS_0616022 | 802, 403, 901, F, NC, MIL | |
| DX 1191 | 004.pdf | SOS_0615937-SOS_0616015 | 802, 401/402, 403, 901, F, MIL | |
| DX 1192 | 009.pdf | SOS_0616281-SOS_0616321 | 802, 401/402, 403, 901, F, MIL | |
| DX 1193 | 002.pdf | SOS_0616326-SOS_0616372 | 802, 401/402, 403, 901, F, MIL | |
| DX 1194 | 001.pdf | SOS_0610830-SOS_0611095 | 802, 401/402, 403, 901, F, MIL | |
| DX 1195 | 001.pdf | SOS_0615481-SOS_0615793 | 802, 401/402, 403, 901, F, MIL | |
| DX 1196 | 001.pdf | SOS_0618230-SOS_0618505 | 802, 401/402, 403, 901, F, MIL | |
| DX 1197 | 001.pdf | SOS_0612771-SOS_0613289 | 802, 401/402, 403, 901, F, MIL | |
| DX 1198 | Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg | SOS_0006992 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1199 | FW Ballot Initiative Fraud.msg | SOS_0006654 | 802, 401/402, 403, 901, F, MIL | |
| DX 1200 | Pasco County Initiative Petition 21-13 - Potential Fraud .msg | SOS_0006658- SOS_0006660 | 802, 401/402, 403, 901, F, MIL | |
| DX 1201 | FW Initiative Petition Verification.msg | SOS_0168191- SOS_0168193 | 802, 401/402, 403, 901, F, MIL | |
| DX 1202 | Initiative Petition Limited Authorization of Casino Gaming 21-16.msg | SOS_0101348 | 802, 401/402, 403, 901, F, MIL | |
| DX 1203 | 21 16 Limited Authorization of Casino Gaming_Deceased Voter_Circulator 37187_39562_43579_29644_43573_328 94.pdf | SOS_0101349- SOS_0101366 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1204 | Citrus County rejected for signatues petition report for 21-16.xlsx | SOS_0168196 | 802, 403, 901, F, MIL | |
| DX 1205 | DOC012.pdf | SOS_0168194- SOS_0168195 | 802, 401/402, 403, 901, F, MIL | |
| DX 1206 | Newman.pdf | SOS_0168197- SOS_0168222 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1207 | Markett.pdf | SOS_0168223- SOS_0168256 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1208 | Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg;PIN Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports Event | SOS_0066893- SOS_0066894 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | Betting 21-13.msg;Potential Fraud FW Initiative Petition - Florida Education Champions - Authorizes Sports & Event Betting 21-13.msg | | | |
| DX 1209 | 21-13 Authorizes Sports & Event Betting_Sig Differ_Circulator 36054.pdf | SOS_0066895-SOS_0066914 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1210 | FW Potentially Fraudulent Petitions.msg | SOS_0100821-SOS_0100822 | 802, 401/402, 403, 901, F, MIL | |
| DX 1211 | Wilson Circulator Potential Fraud.pdf | SOS_0100826-SOS_0100827 | 802, 401/402, 403, 901, F, MIL | |
| DX 1212 | Miller Circulator Potential Fraud.pdf | SOS_0100845-SOS_0100846 | 802, 401/402, 403, 901, F, MIL | |
| DX 1213 | Seals Potential Fraud Petitions.pdf | SOS_0100842 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1214 | Padovano Circulator Potential Fraud.pdf | SOS_0100843-SOS_0100844 | 802, 401/402, 403, 901, F, MIL | |
| DX 1215 | Miller Potential Fraud Petitions.pdf | SOS_0100851-SOS_0100852 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1216 | Daniel Circulator Potential Fraud.pdf | SOS_0100854-SOS_0100855 | 802, 401/402, 403, 901, F, MIL | |
| DX 1217 | Thomas Potential Fraud Petition.pdf | SOS_0100853 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1218 | Daniel Potential Fraud Petitions.pdf | SOS_0100847-SOS_0100850 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1219 | Seals Circulator Potential Fraud.pdf | SOS_0100840-SOS_0100841 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1220 | Padovano Potential Fraud Petitions.pdf | SOS_0100828-SOS_0100839 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1221 | Wilson Potential Fraud Petitions.pdf | SOS_0100825 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1222 | Thomas Circulator Potential Fraud.pdf | SOS_0100823-SOS_0100824 | 802, 401/402, 403, 901, F, MIL | |
| DX 1223 | Petition Circulator.Msg | SOS_0006615 | 802, 401/402, 901, F | |
| DX 1224 | FW Potential Fraud - Petition Circulators.msg | SOS_0063491-SOS_0063492 | 802, 403, 901, F, MIL | |
| DX 1225 | petitions rec'd by possibly deceased voters - need to confirm with State 03-08-2022.xlsx | SOS_0063493 | 802, 403, 901, F, MIL | |
| DX 1226 | Initiative Petition - Florida Voters in Charge - Limited Authorization of Casino Gaming 21-16.msg | SOS_0100393 | 802, 403, 901, F, MIL | |
| DX 1227 | Initiative Petition - Florida Voters in Charge 21-16.pdf | SOS_0100394-SOS_0100414 | 802, 403, 901, F, NC, MIL | |
| DX 1228 | Re Paid Petition Circulator ApprovalsPetition Rejections- Human Connection .msg | SOS_0100997-SOS_0101001 | 802, 403, 901, F, MIL | |
| DX 1229 | out of state004.jpg | SOS_0101008 | 802, 403, 901, F, NC, MIL | |
| DX 1230 | out of state009.jpg | SOS_0101004 | 802, 403, 901, F, NC, MIL | |
| DX 1231 | out of state002.jpg | SOS_0101002 | 802, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1232 | out of state005.jpg | SOS_0101003 | 802, 403, 901, F, NC, MIL | |
| DX 1233 | out of state006.jpg | SOS_0101010 | 802, 403, 901, F, NC, MIL | |
| DX 1234 | out of state008.jpg | SOS_0101009 | 802, 403, 901, F, NC, MIL | |
| DX 1235 | out of state007.jpg | SOS_0101005 | 802, 403, 901, F, NC, MIL | |
| DX 1236 | out of state001.jpg | SOS_0101006 | 802, 403, 901, F, NC, MIL | |
| DX 1237 | out of state003.jpg | SOS_0101007 | 802, 403, 901, F, NC, MIL | |
| DX 1238 | Complaint Florida.pdf | SOS_0175305-SOS_0175307 | 802, 401/402, 403, 901, F, MIL | |
| DX 1239 | FW Questionable Signatures Petition 23-07.msg | SOS_0106351-SOS_0106352 | 802, 403, 901, F, MIL | |
| DX 1240 | 23-07_Petitions_Daviann Dumm 56066.pdf | SOS_0106353-SOS_0106359 | 802, 403, 901, F, NC, MIL | |
| DX 1241 | Deceased Voter Petition.msg | SOS_0101657-SOS_0101658 | 802, 403, 901, F, MIL | |
| DX 1242 | Deceased Voter 1-5 and 3-8.pdf | SOS_0101660-SOS_0101662 | 802, 403, 901, F, NC, MIL | |
| DX 1243 | Deceased Voters 3-22-22.pdf | SOS_0101659 | 802, 403, 901, F, NC, MIL | |
| DX 1244 | PCC 22-03 - Cindy Sumlin-Shapiro v. Peter Guirguis.pdf | SOS_0101373-SOS_0101374 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1245 | JAC Petition Circulator Complaint.msg | SOS_0101175 | 802, 901, F, | |
| DX 1246 | Petition Circulator Complaint submitted by JAC 20211222 at 231pm.pdf | SOS_0101176-SOS_0101241 | 802, 401/402, 901, F, MIL | |
| DX 1247 | 11-8-23 (2 of 2) Sensible Florida, Inc..pdf | SOS_0114011-SOS_0114215 | 802, 401/402, 901, F | |
| DX 1248 | Initiative Petitions email 3 of 3 .msg | SOS_0102686-SOS_0102687 | 802, 401/402, MIL | |
| DX 1249 | RE Potential Fraud - Petition Circulators.msg.eml | SOS_0102688-SOS_0102689 | 802, 401/402, MIL | |
| DX 1250 | POTENTIAL FRAUD - STATE INITIATIVE PETITIONS.msg.eml | SOS_0102691 | 802, 401/402, MIL | |
| DX 1251 | Possible Deceased from Petitions - Miami-Dade.xlsx | SOS_0102690 | 802, 401/402, 901, F, MIL | |
| DX 1252 | PETITIONS REC'D FROM SENSIBLE FLORID901, INC - TOTAL 11.pdf | SOS_0102692-SOS_0102702 | 802, 401/402, 901, F, NC, MIL | |
| DX 1254 | PAID PETITION FORM_KM.pdf | SOS_0582627 | 802, 401/402, F, NC, MIL | |
| DX 1255 | IND20250501_PII 2501 (20250523 033512 PM).pdf | SOS_0160914-SOS_0160915 | 802, 401/402, 901, F, NC, MIL | |
| DX 1256 | HEN20231023_PIL2201 (20231023 0228 PM).pdf;HEN20231023_PIL 2201 (20231023 0228 PM).pdf | SOS_0088774-SOS_0088776 | 802, 901, F | |
| DX 1257 | NAS20250310_PIL 1816 (20250528 101348 AM).pdf | SOS_0162886 | 802, 901, F | |
| DX 1258 | WAS20231121_PIL 2202 (20231121 120409 PM).pdf | SOS_0097476-SOS_0097480 | 802, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1259 | NAS20250512_PIL 1816 (20250528 101928 AM).pdf | SOS_0162884-SOS_0162885 | 802, 401/402, 403, 901, F, MIL | |
| DX 1260 | Sum20250610_PIL 2501 (20250612 123732 PM).pdf | SOS_0165049-SOS_0165052 | 802, 401/402, 403, 901, F | |
| DX 1261 | IND20250605_PIL 1816 (20250605 081613 AM).pdf | SOS_0164641-SOS_0164644 | 802, 401/402, 403, 901, F | |
| DX 1262 | MRN20231027_PII_Fraudulent 2307 (20231027 095552 AM).pdf;MRN20231027_PII Fraudulent 2307 (20231027 095552 AM).pdf | SOS_0088951-SOS_0088981 | 802, 401/402, 403, 901, F, MIL | |
| DX 1263 | Sum20250530_PIL 2501 (20250530 082447 AM).pdf | SOS_0161568-SOS_0161570 | 802, 401/402, 403, 901, F | |
| DX 1264 | MRT20250512_PIL 2501 (20250512 115948 AM).pdf | SOS_0149529-SOS_0149578 | 802, 401/402, 403, 901, F, MIL | |
| DX 1265 | SUM20250529_PIL 2403 (20250529 094523 AM).pdf | SOS_0161549-SOS_0161552 | 802, 401/402, 403, 901, F | |
| DX 1266 | TAY20231106_PIL 2307 2201 (20231109 0146 PM).pdf | SOS_0089154-SOS_0089164 | 802, 401/402, 403, 901, F | |
| DX 1267 | Sum20250612 PIL 2501 (20250612 060640 PM).pdf | SOS_0165704-SOS_0165708 | 802, 401/402, 403, 901, F | |
| DX 1268 | Sum20250612_PIL 2403 (20250612 064556 AM).pdf | SOS_0165012-SOS_0165014 | 802, 401/402, 403, 901, F | |
| DX 1269 | DIX20231017_2307PetitionsReceivedLate_coverletter_images.pdf;DIX20231116_PIL 2307 (20231116 1201 PM).pdf | SOS_0088532-SOS_0088536 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1270 | MON20250605_PIL 1816 2501 (20250605 114203 AM).pdf | SOS_0164614-SOS_0164640 | 802, 401/402, 403, 901, F, MIL | |
| DX 1271 | Sum20250612_PIL 2501 (20250612 113336 AM).pdf | SOS_0165035-SOS_0165037 | 802, 401/402, 403, 901, F, MIL | |
| DX 1272 | CLA20231115_PIL 2117 (20231115 0525 PM).pdf | SOS_0093022-SOS_0093116 | 802, 401/402, 403, 901, F, MIL | |
| DX 1273 | IND20250501_PII 2501 (20250521 114055 AM).pdf | SOS_0160929-SOS_0160956 | 802, 901, F, NC, MIL | |
| DX 1274 | HEN20250501_PIL 2403 (20250501 090113 AM).pdf | SOS_0147407-SOS_0147409 | 802, 401/402, 403, 901, F | |
| DX 1275 | TAY20240126_PIL 2203 (20240126 010119 PM).pdf | SOS_0098360-SOS_0098369 | 802, 401/402, 403, 901, F | |
| DX 1276 | Sum20250529_PIL 2501 (20250529 104025 AM).pdf | SOS_0161553-SOS_0161557 | 802, 401/402, 403, 901, F, MIL | |
| DX 1277 | TAY20240103_PIL 2203 (20240103 094311 AM).pdf | SOS_0097721-SOS_0097728 | 802, 401/402, 403, 901, F | |
| DX 1278 | MAD20231117_PIL 2203 (20231117 0801 AM).pdf | SOS_0096166-SOS_0096196 | 802, 401/402, 403, 901, F | |
| DX 1279 | LAF20250317_PIL 2501 (20250318 012333 PM).pdf | SOS_0141378-SOS_0141389 | 802, 401/402, 403, 901, F, MIL | |
| DX 1280 | DUV20241112_PIL2403 2202 (20250116 101207 AM).pdf | SOS_0140100-SOS_0140191 | 802, 401/402, 403, 901, F, MIL | |
| DX 1281 | SEM20250613_PIL 2501 (20250613 075032 PM).pdf | SOS_0165882-SOS_0165883 | 802, 401/402, 403, 901, F, MIL | |
| DX 1282 | VOL20250516_PIL 2501 (20250516 041959 PM).pdf | SOS_0161240-SOS_0161249 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1283 | VOL20220209_Mojica (292022 1203 AT PM);VOL20220209_Mojica (03072022 853 AM) | SOS_0069433-SOS_0069434 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1284 | OKE20250402_PIL 2501 (20250403 112926 AM).pdf;OKE20250402_PIL 2501 (112926 AM).pdf | SOS_0142137-SOS_0142141 | 802, 401/402, 403, 901, F | |
| DX 1285 | TAY20250616_PIL 2501 (20250616 024309 PM).pdf | SOS_0166403-SOS_0166405 | 802, 401/402, 403, 901, F | |
| DX 1286 | Sum20231228_PII 2307 (20231228 093026 AM).pdf | SOS_0097712-SOS_0097715 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1287 | SUW20231108_PIL 2201 (20231108 1228 PM).pdf | SOS_0089165-SOS_0089166 | 802, 401/402, 403, 901, F | |
| DX 1288 | Sum20250529_PIL 2403 (20250529 083110 AM).pdf | SOS_0161532-SOS_0161542 | 802, 401/402, 403, 901, F | |
| DX 1289 | Sum20240123_PII 2307 (20240123 064837 AM).pdf | SOS_0098200-SOS_0098203 | 802, 401/402, 403, 901, F, MIL | |
| DX 1290 | MON20230921_PII_PIL 2307 (20230921 112033 AM).pdf;MON20230921petitionReceivedLate (9212023 1121am).pdf;MON20230921_PII 2307 (20230921 112033 PM).pdf;MON20230921_PII_PIL 2307 (20230921 112037 AM).pdf;MON20230921petitionReceivedLate (9212023 | SOS_0082413-SOS_0082414 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | 1120am).pdf;MON20230921_PII 2307 (20230921 112037 PM).pdf | | | |
| DX 1291 | GAD20250528_PII 2501 (20250528 042148 PM).pdf | SOS_0161519-SOS_0161531 | 802, 401/402, 403, 901, F, MIL | |
| DX 1292 | MRT20250617_PIL 2403 (20250617 042714 PM).pdf | SOS_0167969-SOS_0167971 | 802, 401/402, 403, 901, F, MIL | |
| DX 1293 | DUV20250221_PIL2501 (20250303 025705 PM).pdf | SOS_0140606-SOS_0140608 | 802, 401/402, 403, 901, F | |
| DX 1294 | SEM20250608_PIL 2403 (20250613 080210 PM).pdf | SOS_0165724-SOS_0165768 | 802, 401/402, 403, 901, F, NC, | |
| DX 1296 | LAF20250529_PIL 2403 (20250529 032914 PM).pdf | SOS_0161558-SOS_0161562 | 802, 401/402, 403, 901, F | |
| DX 1297 | CIT20250611_PIL 1816 (20250613 125255 PM).pdf | SOS_0165821-SOS_0165827 | 802, 401/402, 403, 901, F | |
| DX 1298 | MAD20231117_PIL 2205 (20231117 080218 AM).pdf | SOS_0095843-SOS_0095903 | 802, 401/402, 403, 901, F, NC | |
| DX 1299 | TAY20250616_PIL 2501 (20250616 024158 PM).pdf | SOS_0166363-SOS_0166366 | 802, 401/402, 403, 901, F | |
| DX 1300 | SUM20230210_Petition Signed by Deceased Voter (2102023 239pm).pdf | SOS_0081763 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1301 | SEM20250613_PIL 2403 (20250613 075013 PM).pdf | SOS_0165884-SOS_0165891 | 802, 401/402, 403, 901, F, NC | |
| DX 1302 | GAD20250528_PII 2501 (20250528 110754 AM).pdf | SOS_0161275-SOS_0161285 | 802, 401/402, 403, 901, F, MIL | |
| DX 1303 | BRA20250523_PIL 2501 (20250523 031238 PM).pdf | SOS_0158229-SOS_0158242 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1304 | LEO20230421_PIL 2205 (20231002 1216 PM).pdf | SOS_0083748-SOS_0083751 | 802, 401/402, 403, 901, F | |
| DX 1305 | CIT20250416_PIL 2501 (20250416 081720 AM).pdf | SOS_0144434-SOS_0144435 | 802, 401/402, 403, 901, F, NC | |
| DX 1306 | HIL20230926_PIL 2307 (20230926 319 PM).pdf | SOS_0082450-SOS_0082500 | 802, 401/402, 403, 901, F | |
| DX 1307 | CLA20231002_PIL 2117 2201 (20231114 0247 PM).pdf | SOS_0089347-SOS_0089443 | 802, 401/402, 403, 901, F, MIL | |
| DX 1308 | TAY20250616_PIL 2501 (20250616 024337 PM).pdf | SOS_0166413-SOS_0166418 | 802, 401/402, 403, 901, F | |
| DX 1309 | LAF20240124_PIL 2203 (20240124 044816 PM).pdf | SOS_0098219-SOS_0098225 | 802, 401/402, 403, 901, F | |
| DX 1310 | SEM20250523_PIL 2501 (20250604 110146 AM).pdf | SOS_0163502-SOS_0163593 | 802, 401/402, 403, 901, F, MIL | |
| DX 1311 | IND20250415_PIL 2501 (20250416 100101 AM).pdf;IND20250415_PetitionsReceivedLate.pdf | SOS_0144187-SOS_0144223 | 802, 401/402, 403, 901, F | |
| DX 1312 | MRT20231116_PII Fraudulent 2307 (20231117 0240 PM).pdf | SOS_0097335-SOS_0097415 | 802, 401/402, 403, 901, F, MIL | |
| DX 1313 | LEO20230419_PIL 2205 (20231002 1050 AM).pdf | SOS_0083719-SOS_0083737 | 802, 401/402, 403, 901, F | |
| DX 1314 | JEF20250304_PIL2403 (20250304 031545 PM).pdf | SOS_0140602-SOS_0140605 | 802, 401/402, 403, 901, F | |
| DX 1315 | SAR20250527_PIL 1816 (20250604 043257 PM).pdf | SOS_0164268-SOS_0164273 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1316 | LEO20230321_PIL 2205 (20231002 1039 AM).pdf | SOS_0083715-SOS_0083718 | 802, 401/402, 403, 901, F | |
| DX 1317 | LEO20230522_PIL 2205 (20231002 1133 AM).pdf | SOS_0083743-SOS_0083744 | 802, 401/402, 403, 901, F | |
| DX 1318 | HIG20231101_PIL39 2307 (20231101 1012 AM).pdf | SOS_0089030-SOS_0089036 | 802, 401/402, 403, 901, F | |
| DX 1319 | HIG20230922_PIL36 2307 (20231101 1021 AM).pdf | SOS_0089012-SOS_0089029 | 802, 401/402, 403, 901, F | |
| DX 1320 | ESC20230823_PIL 2307 (20231113 1141 AM).pdf | SOS_0089285-SOS_0089293 | 802, 401/402, 403, 901, F | |
| DX 1321 | GAD20250528_PII 2501 (20250528 114226 AM).pdf | SOS_0161387-SOS_0161400 | 802, 401/402, 403, 901, F, MIL | |
| DX 1322 | LEO20230117_PIL 2205 (20230928 201 PM).pdf | SOS_0082988-SOS_0082994 | 802, 401/402, 403, 901, F | |
| DX 1323 | LEO20230720_PIL 2307 (20230928 1131 AM).pdf | SOS_0082981-SOS_0082982 | 802, 401/402, 403, 901, F | |
| DX 1324 | MRN20231108_PII Fraudulent 2307 (20231108 031847 PM).pdf | SOS_0089175-SOS_0089216 | 802, 401/402, 403, 901, F, MIL | |
| DX 1325 | HEN20250505_PIL 2501 (20250506 085917 AM).pdf | SOS_0147610-SOS_0147613 | 802, 401/402, 403, 901, F | |
| DX 1326 | MRN20230505_BadSigs2 (552023 246pm).pdf | SOS_0081779-SOS_0081794 | 802, 401/402, 403, 901, F, MIL | |
| DX 1327 | LEO20230207_PIL 2205 (20231006 109 PM).pdf | SOS_0083707-SOS_0083714 | 802, 401/402, 403, 901, F | |
| DX 1328 | OSC20231029_PII_Fraudulent 2307 (20231029 0520 | SOS_0088870-SOS_0088871 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| | PM).pdf;OSC20231029_PII Fraudulent 2307 (20231029 0520 PM).pdf | | | |
| DX 1329 | GAD20250528_PII 2501 (20250528 023058 PM).pdf | SOS_0161496-SOS_0161505 | 802, 401/402, 403, 901, F, | |
| DX 1330 | VOL20250512_PIL 2501 (20250513 040435 PM).pdf | SOS_0149815-SOS_0149847 | 802, 401/402, 403, 901, F | |
| DX 1331 | GAD20250528_PII 2501 (20250528 012509 PM).pdf | SOS_0161486-SOS_0161495 | 802, 401/402, 403, 901, F, MIL | |
| DX 1332 | VOL20250512_PIL 2501 (20250512 043945 PM).pdf | SOS_0149848-SOS_0149852 | 802, 401/402, 403, 901, F | |
| DX 1333 | LEV20250617_PIL 2501 (20250617 024511 PM).pdf | SOS_0168125-SOS_0168129 | 802, 401/402, 403, 901, F | |
| DX 1334 | OKE20250331_PIL 2501 (20250331 104724 AM).pdf | SOS_0141471-SOS_0141555 | 802, 401/402, 403, 901, F | |
| DX 1335 | MRT20250604_PIL 2501 (20250604 034733 PM).pdf | SOS_0163658-SOS_0164008 | 802, 401/402, 403, 901, F | |
| DX 1336 | VOL20250519_PIL 1816 (20250522 063215 PM).pdf | SOS_0160962-SOS_0160965 | 802, 401/402, 403, 901, F | |
| DX 1337 | CLA20250502_PIL 2501 (20250502 033350 PM).pdf | SOS_0147886-SOS_0147916 | 802, 401/402, 403, 901, F | |
| DX 1338 | BRA20250421_PII 2501 (20250421 040043 PM).pdf | SOS_0146696-SOS_0146700 | 802, 401/402, 403, 901, F, MIL | |
| DX 1339 | SUM20220302_QuestionablePetitions (5192023 844am).pdf | SOS_0081742-SOS_0081749 | 802, 401/402, 403, 901, F, MIL | |
| DX 1340 | Sum20231221_PII 2307 (20231221 093903 AM).pdf | SOS_0097617-SOS_0097625 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1341 | TAY20250616_PIL 2501 (20250616 024145 PM).pdf | SOS_0166360-SOS_0166362 | 802, 401/402, 403, 901, F, | |
| DX 1342 | DAD20231212_PIL 2307 (20231222 094953 AM).pdf | SOS_0097705-SOS_0097711 | 802, 401/402, 403, 901, F | |
| DX 1343 | SEM20250610_PIL 2501 (20250611 124340 PM).pdf | SOS_0164892-SOS_0164893 | 802, 401/402, 403, 901, F | |
| DX 1344 | LEO20230428_PIL 2205 (20231002 311 PM).pdf | SOS_0083781-SOS_0083843 | 802, 401/402, 403, 901, F | |
| DX 1345 | HEN20250516_PIL 2403 (20250523 013521 PM).pdf | SOS_0158136-SOS_0158137 | 802, 401/402, 403, 901, F | |
| DX 1346 | HEN20231103_PIL 2307 (20231103 0420 PM).pdf | SOS_0089259-SOS_0089263 | 802, 401/402, 403, 901, F | |
| DX 1347 | VOL20250514_PIL 2501 (20250514 033432 PM).pdf | SOS_0155504-SOS_0155505 | 802, 401/402, 403, 901, F | |
| DX 1348 | CIT20231003_PIL9085 2307 (20231004 416 PM).pdf | SOS_0087085-SOS_0087132 | 802, 401/402, 403, 901, F | |
| DX 1349 | Sum20250610_PIL 2501 (20250610 041536 PM).pdf | SOS_0164830-SOS_0164833 | 802, 401/402, 403, 901, F | |
| DX 1350 | MRN20231027_PII_Fraudulent 2307 (20231027 095527 AM).pdf;MRN20231027_PII Fraudulent 2307 (20231027 095527 AM).pdf | SOS_0088982-SOS_0089010 | 802, 401/402, 403, 901, F, MIL | |
| DX 1351 | MON20250609_PIL 2501 (20250909 123104 PM).pdf | SOS_0164921-SOS_0164962 | 802, 401/402, 403, 901, F, MIL | |
| DX 1352 | SEM20250608_PIL 2403 (20250611 124011 PM).pdf | SOS_0164894-SOS_0164904 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1353 | Sum20240105_PII 2307 (20240105 060414 AM).pdf | SOS_0097776-SOS_0097787 | 802, 401/402, 403, 901, F, MIL | |
| DX 1354 | TAY20250616_PIL 2501 (20250616 024448 PM).pdf | SOS_0166475-SOS_0166512 | 802, 401/402, 403, 901, F | |
| DX 1355 | Sum20250612 PIL 2501 (20250612 124859 PM).pdf | SOS_0165053-SOS_0165080 | 802, 401/402, 403, 901, F | |
| DX 1356 | TAY20250616_PIL 2501 (20250616 024248 PM).pdf | SOS_0166381-SOS_0166397 | 802, 401/402, 403, 901, F | |
| DX 1357 | IND20250509_PIL 2501 (20250509 123825 PM).pdf | SOS_0151905-SOS_0151962 | 802, 401/402, 403, 901, F, MIL | |
| DX 1358 | CIT20250423_PIL 2501 (20250423 090200 AM).pdf | SOS_0146704-SOS_0146708 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1359 | VOL20250521_PIL 2501 (20250523 092913 AM).pdf | SOS_0161270-SOS_0161271 | 802, 401/402, 403, 901, F, NC | |
| DX 1360 | Sum20250612 PIL 2501 (20250612 014809 PM).pdf | SOS_0165147-SOS_0165155 | 802, 401/402, 403, 901, F | |
| DX 1361 | SEM20250523_PIL 2501 (20250604 110046 AM).pdf | SOS_0163402-SOS_0163501 | 802, 401/402, 403, 901, F | |
| DX 1362 | John McLaughlin - REC 20230808.pdf | SOS_0082093-SOS_0082096 | 802, 403, 901, F, MIL | |
| DX 1363 | SUM20231218_PII 2307 (20231218 101335 AM).pdf | SOS_0097792-SOS_0097795 | 802, 403, 901, F, MIL | |
| DX 1364 | SEM20250612_PIL 2501 (20250613 074947 PM).pdf | SOS_0165892-SOS_0165905 | 802, 401/402, 403, 901, F, | |
| DX 1365 | IND20231117_PII Fraudulent 2307 (20231117 0350 PM).pdf | SOS_0097475 | 802, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1366 | Sum20250610_PIL 2501 (20250610 023937 PM).pdf | SOS_0164834-SOS_0164840 | 802, 401/402, 403, 901, F, MIL | |
| DX 1367 | TAY20250616_PIL 2501 (20250616 024322 PM).pdf | SOS_0166406-SOS_0166412 | 802, 401/402, 403, 901, F | |
| DX 1368 | LEO20240205_PIL 2307 (20240227 013035 PM).pdf | SOS_0098651-SOS_0098667 | 802, 401/402, 403, 901, F | |
| DX 1369 | DAD20230925_PIL_2307 (20231018 0923 AM).pdf;DAD20230925_PIL2307 (20231018 0923 AM).pdf | SOS_0088541-SOS_0088542 | 802, 401/402, 403, 901, F | |
| DX 1370 | Sum20250612 PIL 2501 (20250612 010522 PM).pdf | SOS_0165081-SOS_0165083 | 802, 401/402, 403, 901, F | |
| DX 1371 | MON20230105_Circulator dated voter sig (152023 200pm).pdf | SOS_0081752-SOS_0081756 | 802, 403, 901, F, MIL | |
| DX 1372 | Sum20240116_PII 2307 (20240116 045709 PM).pdf | SOS_0098036-SOS_0098039 | 802, 403, 901, F, MIL | |
| DX 1373 | DUV20250204_PIL2201 (20250212 090140 AM).pdf | SOS_0140600-SOS_0140601 | 802, 401/402, 403, 901, F | |
| DX 1374 | OKE20250408_PIL 2501 (20250410 024811 PM).pdf | SOS_0144316-SOS_0144317 | 802, 403, 901, F, MIL | |
| DX 1375 | SEM20250608_PIL 2501 (20250611 124026 PM).pdf | SOS_0164658-SOS_0164688 | 802, 401/402, 403, 901, F, | |
| DX 1376 | MRN20231108_PII Fraudulent 2307 (20231108 031815 PM).pdf | SOS_0089217-SOS_0089258 | 802, 403, 901, F, MIL | |
| DX 1377 | DUV20241003_PIL2403 (20250116 093627 AM).pdf | SOS_0139958-SOS_0139968 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|------------------|--------------|------------------------|----------|
| DX 1378 | IND20250617_PIL 2501 (20250617 101930 AM).pdf | SOS_0168135-SOS_0168139 | 802, 401/402, 403, 901, F, MIL | |
| DX 1379 | MRN20230505_BadSigs1 (552023 245pm).pdf | SOS_0081768-SOS_0081778 | 802, 403, 901, F, MIL | |
| DX 1380 | MRN20231213_FraudulentPetitions 2307 (20231213 120407 PM).pdf | SOS_0097796-SOS_0097847 | 802, 403, 901, F, MIL | |
| DX 1381 | GAD20250603_PII 2501 (20250603 121751 PM).pdf | SOS_0163374-SOS_0163377 | 802, 401/402, 403, 901, F, MIL | |
| DX 1382 | SUW20231030_PIL 2307 (20231117 0845 AM).pdf | SOS_0088872-SOS_0088882 | 802, 401/402, 403, 901, F, MIL | |
| DX 1383 | DAD20231120_PIL 2307 (20240209 102451 AM).pdf | SOS_0098605-SOS_0098608 | 802, 401/402, 403, 901, F, MIL | |
| DX 1384 | MAD20231117_PIL 2205 (20231117 080201 AM).pdf | SOS_0095985-SOS_0096079 | 802, 401/402, 403, 901, F, MIL | |
| DX 1385 | DUV20250110_PIL2403 (20250203 105441 AM).pdf | SOS_0140446-SOS_0140471 | 802, 401/402, 403, 901, F, MIL | |
| DX 1386 | FLA20250514_PII 1402 (20250514 043320 PM).pdf | SOS_0155475-SOS_0155477 | 802, 401/402, 403, 901, F, MIL | |
| DX 1387 | Dworsky, Zachary.pdf | SOS_0098721-SOS_0098722 | 802, 901, F, MIL | |
| DX 1388 | MRN20230417_FraudPetitions (4172023 1132am).pdf;MRN20230417_FraudPetitions (4172023 1133am).pdf | SOS_0078149-SOS_0078154 | 802, 403, 901, F, MIL | |
| DX 1389 | MON20230105_Circulator dated voter sig 3 (152023 201pm).pdf | SOS_0081762 | 802, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1390 | TAY20250616_PIL 1816 (20250616 024015 PM).pdf | SOS_0166349-SOS_0166351 | 802, 401/402, 403, 901, F | |
| DX 1391 | LEO20230802_PIL 2307 (20231006 111 PM).pdf | SOS_0082983-SOS_0082987 | 802, 401/402, 403, 901, F | |
| DX 1392 | DUV20241126_PIL2201 (20250116 100229 AM).pdf | SOS_0139997-SOS_0140099 | 802, 401/402, 403, 901, F, MIL | |
| DX 1393 | DUV20240607_PIL2201 (20250116 093150 AM).pdf | SOS_0139969-SOS_0139996 | 802, 401/402, 403, 901, F, MIL | |
| DX 1394 | DIX20231116_PIL 2205 (20231116 090608 AM).pdf;DIX20231017_2205PetitionsReceivedLate_coverletter_images.pdf | SOS_0088489-SOS_0088531 | 802, 401/402, 403, 901, F, MIL | |
| DX 1395 | duv20250109_PIL2201 (20250203 020823 PM).pdf | SOS_0140472-SOS_0140478 | 802, 401/402, 403, 901, F, MIL | |
| DX 1396 | HEN20240711_PIL 2403 (20240711 092021 AM).pdf | SOS_0098950-SOS_0098960 | 802, 401/402, 403, 901, F, MIL | |
| DX 1397 | VOL20250519_PIL 2501 (20250522 063050 PM).pdf | SOS_0160966-SOS_0160976 | 802, 401/402, 403, 901, F, NC | |
| DX 1398 | DOC012424-01242024134516.pdf | SOS_0098211-SOS_0098214 | 802, 403, 901, F, MIL | |
| DX 1399 | Sum20240924_PII 2307 (20240923 062625 AM).pdf | SOS_0137056-SOS_0137059 | 802, 403, 901, F, MIL | |
| DX 1400 | TAY20250616_PIL 2501 (20250616 024358 PM).pdf | SOS_0166419-SOS_0166440 | 802, 401/402, 403, 901, F | |
| DX 1401 | CLA20250515_PIL 2501 (20250515 045352 PM).pdf | SOS_0161250-SOS_0161253 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1402 | LEO20230516_PIL 2205 (20231002 1224 PM).pdf | SOS_0083752-SOS_0083757 | 802, 401/402, 403, 901, F | |
| DX 1403 | DAD20230727_LATEPETITIONS_230 7 (20230912 134 PM).pdf | SOS_0082027-SOS_0082088 | 802, 401/402, 403, 901, F, MIL | |
| DX 1404 | Sum20240301_PII 2307 (20240301 121130 PM).pdf | SOS_0098723-SOS_0098726 | 802, 901, F, MIL | |
| DX 1405 | IND20250416_PIL 2403 (20250417 091507 AM).pdf | SOS_0147239-SOS_0147406 | 802, 401/402, 403, 901, F, MIL | |
| DX 1406 | OKE20250507_PIL 2501 (20250507 034718 PM).pdf | SOS_0152049-SOS_0152064 | 802, 401/402, 403, 901, F, MIL | |
| DX 1407 | MON20230927_PIL 23-07 (20230927 424 PM).pdf | SOS_0083257-SOS_0083278 | 802, 401/402, 403, 901, F, MIL | |
| DX 1408 | STJ20230719_PIL (33A) 2205 (20230928 922 AM).pdf | SOS_0082567-SOS_0082632 | 802, 401/402, 403, 901, F, MIL | |
| DX 1409 | Sum20250530_PIL 2501 (20250530 072153 AM).pdf | SOS_0161565-SOS_0161567 | 802, 401/402, 403, 901, F, MIL | |
| DX 1410 | CLA20231115_PIL 2117 (20231117 1106 AM).pdf | SOS_0096200-SOS_0096294 | 802, 401/402, 403, 901, F, MIL | |
| DX 1411 | MON20230105_Circulator dated voter sig (152023 201pm).pdf | SOS_0081757-SOS_0081761 | 802, 401/402, 403, 901, F, MIL | |
| DX 1412 | LAF20250505_PIL 2501 (20250505 013412 PM).pdf | SOS_0147606-SOS_0147608 | 802, 401/402, 403, 901, F, MIL | |
| DX 1413 | GAD20250612_PII 2501 (20250612 043224 PM).pdf | SOS_0165644-SOS_0165650 | 802, 401/402, 403, 901, F, MIL | |
| DX 1414 | MRT20230928_PIL 2205 (20230928 322 PM).pdf | SOS_0083001-SOS_0083080 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1415 | FLA20250514_PIL 2501 (20250514 021737 PM).pdf | SOS_0155506-SOS_0155510 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1416 | TAY20231116_PIL 2205 (20231116 115123 AM).pdf | SOS_0095904-SOS_0095984 | 802, 401/402, 403, 901, F, MIL | |
| DX 1417 | WAK20250617_PIL 2403 (20250617 114357 AM).pdf | SOS_0168130-SOS_0168134 | 802, 401/402, 403, 901, F, MIL | |
| DX 1418 | SUM20250610_PIL 2501 (20250610 023328 PM).pdf | SOS_0164757-SOS_0164774 | 802, 401/402, 403, 901, F, MIL | |
| DX 1419 | SEM20250523_PIL 2501 1402 (20250530 075021 PM).pdf | SOS_0161683-SOS_0161776 | 802, 401/402, 403, 901, F, MIL | |
| DX 1420 | MON20230105_Bad Petitions Signature (152023 200pm).pdf | SOS_0081750-SOS_0081751 | 802, 401/402, 403, 901, F, MIL | |
| DX 1421 | DIX20250505_PIL 2501 (20250505 020249 PM).pdf | SOS_0147658-SOS_0147689 | 802, 401/402, 403, 901, F, MIL | |
| DX 1422 | GAD20250528_PII 2501 (20250528 125645 PM).pdf | SOS_0161479-SOS_0161485 | 802, 401/402, 403, 901, F, MIL | |
| DX 1423 | LEV20250610_PIL 2501 (20250610 014505 PM).pdf | SOS_0164696-SOS_0164756 | 802, 401/402, 403, 901, F | |
| DX 1424 | SUM20250529_PIL 2403 (20250529 092458 AM).pdf | SOS_0161543-SOS_0161548 | 802, 401/402, 403, 901, F, MIL | |
| DX 1425 | CIT20250611_PIL 2501 (20250613 125437 PM).pdf | SOS_0165811-SOS_0165820 | 802, 401/402, 403, 901, F, MIL | |
| DX 1426 | MRT20231116_PII Fradulent 2307 (20231117 0239 PM).pdf | SOS_0097294-SOS_0097334 | 802, 401/402, 403, 901, F, MIL | |
| DX 1427 | Sum20250610_PIL 2501 (20250610 033117 PM).pdf | SOS_0164821-SOS_0164829 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1428 | MRT20250604_PIL 2403 (20250604 034835 PM).pdf | SOS_0164009-SOS_0164076 | 802, 401/402, 403, 901, F, MIL | |
| DX 1429 | CIT20250506_PIL 2501 (20250506 092903 AM).pdf | SOS_0147614-SOS_0147657 | 802, 401/402, 403, 901, F, MIL | |
| DX 1430 | MRN20231114_PII Fraudulent 2307 (20231114 0819 AM).pdf | SOS_0089294-SOS_0089325 | 802, 401/402, 403, 901, F, MIL | |
| DX 1431 | WAS20250617_PIM 2501 (20250617 032638 PM).pdf | SOS_0168155-SOS_0168176 | 802, 401/402, 403, 901, F, MIL | |
| DX 1432 | ALA20231009_PIL 2307 (20231009 313 PM).pdf | SOS_0087515-SOS_0087618 | 802, 401/402, 403, 901, F, MIL | |
| DX 1433 | TAY20231116_PIL 2205 (20231116 115134 AM).pdf | SOS_0096080-SOS_0096162 | 802, 401/402, 403, 901, F, MIL | |
| DX 1434 | IND20231129_PII Fradulent 2307 (20231129 0416 PM).pdf | SOS_0097553-SOS_0097564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1435 | Sum20250509_PIL 2501 (20250529 042405 PM).pdf | SOS_0161563-SOS_0161564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1436 | HEN20231031_PIL 2201 (20231103 0417 PM).pdf | SOS_0089053-SOS_0089055 | 802, 401/402, 403, 901, F, MIL | |
| DX 1437 | DAD20230802_LATEPETITIONS_2307Late (20230918 156 PM).pdf | SOS_0082123-SOS_0082145 | 802, 401/402, 403, 901, F | |
| DX 1438 | CLA20231002_PIL 2117 (20231002 433 PM).pdf | SOS_0083844-SOS_0083991 | 802, 401/402, 403, 901, F, MIL | |
| DX 1439 | DUV20250411_PIL 2501 (20250425 075231 AM) DUP.pdf | SOS_0146709-SOS_0146724 | 802, 401/402, 403, 901, F, MIL | |
| DX 1440 | IND20250502_PII 2501 (20250521 121247 PM).pdf | SOS_0160916-SOS_0160928 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1441 | CLA20231115_PIL 2205 (20231115 0517 PM).pdf | SOS_0094117-SOS_0094176 | 802, 401/402, 403, 901, F, MIL | |
| DX 1442 | HEN20231023_PIL2307 (20231023 0232 PM).pdf;HEN20231023_PIL 2307 (20231023 0232 PM).pdf | SOS_0088777-SOS_0088860 | 802, 401/402, 403, 901, F, MIL | |
| DX 1443 | MRT20250606_PIL 1816 (20250606 010111 PM).pdf | SOS_0164438-SOS_0164450 | 802, 401/402, 403, 901, F, MIL | |
| DX 1444 | VOL20220203_Andrew Thomas (232022 AT 939 AM).pdf | SOS_0069478-SOS_0069483 | 802, 401/402, 403, 901, F, MIL | |
| DX 1445 | DUV20240621_PIL1816 (20250116 104558 AM).pdf | SOS_0140192-SOS_0140353 | 802, 401/402, 403, 901, F, MIL | |
| DX 1446 | TAY20250616_PIL 2501 (20250616 024235 PM).pdf | SOS_0166367-SOS_0166380 | 802, 401/402, 403, 901, F, MIL | |
| DX 1447 | MRN20231020_PII_Fradulent2307 (20231020 1124 AM).pdf;MRN20231020_PII_Fradulent 2307 (20231020 1124 AM).pdf | SOS_0088672-SOS_0088773 | 802, 401/402, 403, 901, F, MIL | |
| DX 1448 | CLA20231002_PIL 2201 2002 (20231114 0247 PM).pdf | SOS_0089444-SOS_0089494 | 802, 401/402, 403, 901, F, MIL | |
| DX 1449 | VOL20250506_PIL 2501 (20250512 042601 PM).pdf | SOS_0149853-SOS_0149971 | 802, 401/402, 403, 901, F, MIL | |
| DX 1450 | SEM20250523_PIL 2501 (20250530 074940 PM).pdf | SOS_0161286-SOS_0161386 | 802, 401/402, 403, 901, F, MIL | |
| DX 1451 | HIL20230922_2307_Late (20230922 107 PM).pdf;HIL20230922_PIL 2307 (20230922 107 PM).pdf | SOS_0082146-SOS_0082412 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1452 | IND20250611_PIL 1816 (20250611 034241 PM).pdf | SOS_0164845-SOS_0164848 | 802, 401/402, 403, 901, F, MIL | |
| DX 1453 | Int 22-05, Batch 22.pdf | SOS_0083767 | 802, 401/402, 403, 901, F, MIL | |
| DX 1454 | HIL20231206_PIL 2307 (20231206 013932 PM).pdf | SOS_0097570-SOS_0097581 | 802, 401/402, 403, 901, F | |
| DX 1455 | IND20250421_PIL 1816 (20250421 092043 AM).pdf | SOS_0147133-SOS_0147238 | 802, 401/402, 403, 901, F, MIL | |
| DX 1456 | Int 22-05, Batch 25.pdf | SOS_0083774 | 802, 401/402, 403, 901, F, MIL | |
| DX 1457 | Gloria Ferguson - REC 20230808.pdf | SOS_0082089-SOS_0082092 | 802, 401/402, 403, 901, F, MIL | |
| DX 1458 | DAD20231107_PIL 2307 (20231222 095015 AM).pdf | SOS_0097626-SOS_0097704 | 802, 401/402, 403, 901, F, MIL | |
| DX 1459 | CLA20231003_PIL 2203 (20231114 0248 PM).pdf | SOS_0089774-SOS_0089957 | 802, 401/402, 403, 901, F, MIL | |
| DX 1460 | HEN20250425_PIL 2501 (20250425 044153 PM).pdf | SOS_0147127-SOS_0147128 | 802, 401/402, 403, 901, F, MIL | |
| DX 1461 | CLA20231005(2)_PIL 2307 (20231005 1244 PM).pdf | SOS_0083992-SOS_0084298 | 802, 401/402, 403, 901, F, MIL | |
| DX 1462 | LEO20230213_PIL 2205 (20230929 1130 PM).pdf;LEO20230213_PIL 2205 (2020929 1130 AM).pdf | SOS_0083081-SOS_0083256 | 802, 401/402, 403, 901, F, MIL | |
| DX 1463 | MRT20231129_PII Fraudulent 2307 (20231129 0402 PM).pdf | SOS_0097520-SOS_0097551 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1464 | CIT20250602_PIL 1816 (20250602 030626 PM).pdf | SOS_0162911-SOS_0162915 | 802, 401/402, 403, 901, F, MIL | |
| DX 1465 | LEO20230109_PIL 2205 (20230928 256 PM).pdf | SOS_0082995-SOS_0083000 | 802, 401/402, 403, 901, F, MIL | |
| DX 1466 | CLA20231005_PIL 2307 (20231106 1233 PM).pdf | SOS_0089056-SOS_0089151 | 802, 401/402, 403, 901, F, MIL | |
| DX 1467 | Sum20231214_PII 2307 (20231214 105109 AM).pdf | SOS_0097588-SOS_0097604 | 802, 401/402, 403, 901, F, MIL | |
| DX 1468 | OKE20250509_PIL 2501 (20250509 033816 PM).pdf | SOS_0151900-SOS_0151902 | 802, 401/402, 403, 901, F, MIL | |
| DX 1469 | OKE20250515_PIL 2501 (20250515 094829 AM).pdf | SOS_0155483-SOS_0155484 | 802, 401/402, 403, 901, F, MIL | |
| DX 1470 | CLA20250515_PIL 2501 (20250515 083632 AM).pdf | SOS_0155498-SOS_0155503 | 802, 401/402, 403, 901, F | |
| DX 1471 | VOL20250505_PIL 2501 (20250508 011812 PM).pdf | SOS_0151964-SOS_0152025 | 802, 401/402, 403, 901, F, MIL | |
| DX 1472 | Sonya Mitchell - REC 20230808.pdf | SOS_0082097-SOS_0082100 | 802, 401/402, 403, 901, F, MIL | |
| DX 1473 | HEN20231018_PIL_2205 (20231018 0420 PM).pdf;HEN20231018_PIL2205 14-35 (20231018 0420 PM).pdf | SOS_0088543-SOS_0088664 | 802, 401/402, 403, 901, F, MIL | |
| DX 1474 | DUV20250303_PIL 2501 (20250313 121154 PM).pdf | SOS_0140609-SOS_0140708 | 802, 401/402, 403, 901, F, MIL | |
| DX 1475 | LEO20230228_PIL 2205 (20230929 236 PM).pdf | SOS_0083285-SOS_0083513 | 802, 401/402, 403, 901, F | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1476 | TAY20250616_PIL 2501 (20250616 024421 PM).pdf | SOS_0166441-SOS_0166474 | 802, 401/402, 403, 901, F, MIL | |
| DX 1477 | Sum20240102_PII 2307 (20240102 015607 PM).pdf | SOS_0097788-SOS_0097791 | 802, 401/402, 403, 901, F, MIL | |
| DX 1478 | CLA20231115_PIL 2201 (20231115 0525 PM).pdf | SOS_0092986-SOS_0093021 | 802, 401/402, 403, 901, F, MIL | |
| DX 1479 | Int 22-05, Batch 28.pdf | SOS_0083776-SOS_0083779 | 802, 401/402, 403, 901, F, MIL | |
| DX 1480 | IND20250520_PIL 2501 (20250520 024718 PM).pdf | SOS_0161120-SOS_0161239 | 802, 401/402, 403, 901, F, MIL | |
| DX 1481 | IND20250416_PIL 2403 1816 (20250416 100408 AM).pdf | SOS_0145773-SOS_0145941 | 802, 401/402, 403, 901, F, MIL | |
| DX 1482 | CLA20231115_PIL 2205 (20231115 0518 PM).pdf | SOS_0094177-SOS_0094730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1483 | Sum20250612 PIL 2501 (20250612 045402 PM).pdf | SOS_0165661-SOS_0165703 | 802, 401/402, 403, 901, F, MIL | |
| DX 1484 | VOL20250506_PIL 2501 (20250512 035147 PM).pdf | SOS_0150372-SOS_0150771 | 802, 401/402, 403, 901, F, MIL | |
| DX 1485 | Int 22-05, Batch 23.pdf | SOS_0083769-SOS_0083770 | 802, 401/402, 403, 901, F, MIL | |
| DX 1486 | VOL20250505_PIL 2501 (20250512 012610 PM).pdf | SOS_0151400-SOS_0151899 | 802, 401/402, 403, 901, F, MIL | |
| DX 1487 | MRN20231213_FraudulentPetitions 2307 (20231213 120041 PM).pdf | SOS_0097848-SOS_0098010 | 802, 401/402, 403, 901, F, MIL | |
| DX 1488 | DUV20250429_PIL 2501 (20250527 034424 PM).pdf | SOS_0159399-SOS_0160004 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1489 | VOL20250506_PIL 2501 (20250514 045605 PM).pdf | SOS_0154566-SOS_0154963 | 802, 401/402, 403, 901, F, MIL | |
| DX 1490 | DUV20250312_PIL 1816 (20250314 025837 PM).pdf | SOS_0141200-SOS_0141377 | 802, 401/402, 403, 901, F, MIL | |
| DX 1491 | DUV20250429_PIL 2501 (20250527 022309 PM).pdf | SOS_0158328-SOS_0158741 | 802, 401/402, 403, 901, F, MIL | |
| DX 1492 | VOL20250505_PIL 2501 (20250512 031455 PM).pdf | SOS_0150772-SOS_0150999 | 802, 401/402, 403, 901, F, MIL | |
| DX 1493 | MRT20250602_PIL 2501 2403 (20250602 045516 PM).pdf | SOS_0162938-SOS_0163355 | 802, 401/402, 403, 901, F, MIL | |
| DX 1494 | Sum20231214_PII 2307 (20231214 111736 AM).pdf | SOS_0097605-SOS_0097610 | 802, 401/402, 403, 901, F, MIL | |
| DX 1495 | STJ20230227_PIL (20K) 2205 (20230928 919 AM).pdf | SOS_0082853-SOS_0082921 | 802, 401/402, 403, 901, F, MIL | |
| DX 1496 | DAD20230809_PIL 2307 (20231004 200 PM).pdf | SOS_0084299-SOS_0084415 | 802, 401/402, 403, 901, F, MIL | |
| DX 1497 | VOL20250506_PIL 2501-1402 (20250512 041814 PM).pdf | SOS_0149972-SOS_0150371 | 802, 401/402, 403, 901, F, MIL | |
| DX 1498 | DUV20250114_PIL1816 (20250204 091912 AM).pdf | SOS_0140479-SOS_0140599 | 802, 401/402, 403, 901, F, MIL | |
| DX 1499 | DUV20250502_PIL 2501 (20250527 040008 PM).pdf | SOS_0160609-SOS_0160913 | 802, 401/402, 403, 901, F, MIL | |
| DX 1500 | CIT20231004_PIL 2205 (20231004 442 PM).pdf | SOS_0087133-SOS_0087443 | 802, 401/402, 403, 901, F, MIL | |
| DX 1501 | DUV20250429_PIL 2501 (20250514 044120 PM).pdf | SOS_0153564-SOS_0154065 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1502 | Late petitions 22-02.pdf | SOS_0078065-SOS_0078077 | 802, 401/402, 403, 901, F, MIL | |
| DX 1503 | Sum20250610_PIL 2501 (20250610 030411 PM).pdf | SOS_0164775-SOS_0164820 | 802, 401/402, 403, 901, F, MIL | |
| DX 1504 | Petitions 1.pdf | SOS_0089168-SOS_0089174 | 802, 401/402, 403, 901, F, MIL | |
| DX 1505 | LEO20230809_PIL 2307 (20230928 126 PM).pdf | SOS_0083528-SOS_0083573 | 802, 401/402, 403, 901, F, MIL | |
| DX 1506 | DUV20250429_PIL 2501 (20250527 024233 PM).pdf | SOS_0158742-SOS_0159398 | 802, 401/402, 403, 901, F, MIL | |
| DX 1507 | DUV20250303_PIL 2501 (20250313 123232 PM).pdf | SOS_0140709-SOS_0141199 | 802, 401/402, 403, 901, F, MIL | |
| DX 1508 | VOL20250505_PIL 2501 (20250512 022135 PM).pdf | SOS_0151000-SOS_0151399 | 802, 401/402, 403, 901, F, MIL | |
| DX 1509 | No.15 Late Submission IP23-07 9.2023.pdf;ORA20230926_PIL 2307 (20230926 1239 PM).pdf;No.3 Late Submission Over30D_ IP23-07_9.2023.pdf;ORA20230926_PII 2307 (20230926 1239 PM).pdf | SOS_0083514-SOS_0083524 | 802, 401/402, 403, 901, F, MIL | |
| DX 1510 | HIL20231017_PIL_2205 (20231017 0836 AM).pdf | SOS_0087646-SOS_0088488 | 802, 401/402, 403, 901, F, MIL | |
| DX 1511 | MRT20250402_PIL 2403 (20250425 010042 PM).pdf | SOS_0146741-SOS_0147126 | 802, 401/402, 403, 901, F, MIL | |
| DX 1512 | STJ20230320_PIL (23A) 2205 (20230928 1052 AM).pdf | SOS_0083574-SOS_0083644 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1513 | CLA20231003_PIL 2202 (20231114 0248 PM).pdf | SOS_0089495-SOS_0089773 | 802, 401/402, 403, 901, F, MIL | |
| DX 1514 | LEO20230607_PIL 2205 (20231002 939 AM).pdf | SOS_0087444-SOS_0087504 | 802, 401/402, 403, 901, F, MIL | |
| DX 1515 | DUV20250429_PIL 2501 (20250516 023425 PM).pdf | SOS_0153064-SOS_0153563 | 802, 401/402, 403, 901, F, MIL | |
| DX 1516 | DUV20250429_PIL 2501 (20250527 035225 PM).pdf | SOS_0160005-SOS_0160608 | 802, 401/402, 403, 901, F, MIL | |
| DX 1517 | DUV20250429_PIL 2501 (20250527 091025 AM).pdf | SOS_0154066-SOS_0154565 | 802, 401/402, 403, 901, F, MIL | |
| DX 1518 | HIL20231115_PIL 2205 (20231115 0912 AM).pdf | SOS_0092074-SOS_0092915 | 802, 401/402, 403, 901, F, MIL | |
| DX 1519 | DUV20250429_PIL 2501 (20250516 012245 PM).pdf | SOS_0152065-SOS_0153063 | 802, 401/402, 403, 901, F, MIL | |
| DX 1520 | CLA20231004_PIL 2205 (20231004 229 PM).pdf | SOS_0084416-SOS_0086291 | 802, 401/402, 403, 901, F, MIL | |
| DX 1521 | CLA20231003_PIL 2205 2204 2202 2203 (20231114 0250 PM).pdf | SOS_0089958-SOS_0092073 | 802, 401/402, 403, 901, F, MIL | |
| DX 1522 | CLA20231003_PIL 2202 (20231003 424 PM).pdf | SOS_0118338-SOS_0120916 | 802, 401/402, 403, 901, F, MIL | |
| DX 1533 | 2023.02.01 Email from "Initiatives" to Katrina Hall | SOS_0002814 | 802, 401/402, 403, 901, F, MIL | |
| DX 1534 | 2023.11.09 Email from Jerry Holland to Andrew Darlington | SOS_0106407 | 802, 401/402, 403, 901, F, MIL | |
| DX 1535 | Constitutional amendment petition.pdf | SOS_0106409 | 802, 401/402, 403, 901, F, NC, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---------|-------------------|--------------|------------------------|----------|
| DX 1536 | 2024.09.04 Email from Brad McVay to Wendy Link | SOS_0584729 | 802, 401/402, 403, 901, F, MIL | |
| DX 1537 | District 23 List of Circulators.pdf | SOS_0584733 | 802, 401/402, 403, 901, F, MIL | |
| DX 1538 | District 22 List of Circulators.pdf | SOS_0584730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1539 | 2023.11.09 Email from Usztok to OECS | SOS_0631374 | 802, 401/402, 403, 901, F, MIL | |
| DX 1540 | 2023.08.08 Email from Katrina Hall to Kalen Mercer | SOS_0007396 | 802, 401/402, 403, 901, F, MIL | |
| DX 1541 | 2023.10.25 Email from Brad McVay | SOS_0008008 | 802, 401/402, 403, 901, F, MIL | |
| DX 1542 | 2022.04.17 Email from Division of Elections to Ashley Davis | SOS_0025522 | 802, 401/402, 403, 901, F, MIL | |
| DX 1543 | Misc. Circulator Information | SOS_0007564 | 802, 401/402, 403, 901, F, MIL | |
| DX 1544 | Fraudulent Petition and Circulator Spreadsheet | SOS_0101574 | 802, 401/402, 403, 901, F, MIL | |
| DX 1545 | 2023.08.01 Email from Andrew Darlington to Mark Mitchell | SOS_0104837 | 802, 401/402, 403, 901, F, MIL | |
| DX 1546 | Text Messages between Rachel and Cody | SOS_0104839 | 802, 401/402, 403, 901, F, MIL | |
| DX 1547 | Barracuda Consulting / FPP Document FL23-07 | SOS_0104859 | 802, 401/402, 403, 901, F, MIL | |
| DX 1548 | Barracuda Consulting / FPP Document FL23-07 | SOS_0104838 | 802, 401/402, 403, 901, F, MIL | |

| Exhibit | Title/Description | Bates/Source | Plaintiffs' Objections | Admitted |
|---|---|---|---|---|
| DX 1549 | Paid Petition Circulator Forms | SOS_0616730 | 802, 401/402, 403, 901, F, MIL | |
| DX 1550 | 2022.01.21 Email from Henry Moreno to FDLE | SOS_0006671 | 802, 401/402, 403, 901, F, NC, MIL | |
| DX 1551 | Holland & Knight Letter to FDLE and DOS | SOS_0006672 | 802, 401/402, 403, 901, F, MIL | |
| DX 1552 | Email from Haynes to Matthews with petition fraud samplings | SOS_0102826 | 802, 401/402, 403, 901, F, MIL | |
| DX 1553 | 2023.03.27 Email from ECU Complaints to Brooke Renney | SOS_0005261 | 802, 401/402, 403, 901, F, MIL | |
| DX 1554 | 2025.06.19 Email from Initiatives to Liz Lindsay | SOS_0628653 | 802, 401/402, 403, 901, F, MIL | |
| DX 1555 | 2022.12.02 Email to Nick Cox | SOS_0582641 | 802, 401/402, 403, 901, F, MIL | |
| DX 1556 | 2022.09.16 Email from Becky Kring to Kalen Mercer | SOS_0004204 | 802, 401/402, 403, 901, F, MIL | |
| DX 1557 | OECS - Matthew Keane | SOS_0004205 | 802, 401/402, 403, 901, F, MIL | |
| DX 1558 | Francis Petitions | SOS_0627638-SOS_0627667 | 802, 403, 901, F, NC, MIL | |

## VII. SUPERVISORS OF ELECTIONS' EXHIBIT LIST

| Exhibit No. | Description | Objections | Date Identified | Date Admitted | Exhibit No. | Descripti on |
|---|---|---|---|---|---|---|
| DX 1559 | FDH's Campaign Contributions – Florida Department of State Website | | | | | |
| DX 1560 | FDH's Campaign Expenditures – Florida Department of State Website | | | | | |
| DX 1561 | FDH's Initiative Information – Florida Department of State Website | | | | | |
| DX 1562 | SSF's Campaign Contributions – Florida Department of State Website | | | | | |
| DX 1563 | SSF's Campaign Expenditures – Florida Department of State Website | | | | | |
| DX 1564 | SSF's Initiative Information – Florida Department of State Website | | | | | |
| DX 1565 | Trulieve Earnings Presentation | 802, 401/402, 403 | | | | |
| DX 1566 | FDH's Objections and Responses to Defendants Supervisors of Elections' First Set of Interrogatories (Nov. 14, 2025) | | | | | |

| Exhibit No. | Description | Objections | Date Identified | Date Admitted | Exhibit No. | Description |
|---|---|---|---|---|---|---|
| DX 1567 | FDH's Supplemental Response to Defendants Supervisors of Elections' Interrogatory No. 5 (Nov. 21, 2025) | | | | | |
| DX 1568 | FDH's Supplemental Responses to Interrogatories Nos. 8 and 9 in Defendants Supervisors of Elections' First Set of Interrogatories (Dec. 7, 2025) | | | | | |
| DX 1569 | FDH's Objections and Responses to Defendants Supervisors of Elections' Second Set of Interrogatories (Dec. 1, 2025) | | | | | |
| DX 1570 | SSF's Response to Sixty-Five Supervisors of Elections' First Requests for Admission (Dec. 8, 2025) | | | | | |